**Fill in this information to identify the case:**

Debtor name    **Links of London, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12365 (CSS)**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $ _____ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................................    $ _____ **4,687,669.32**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................    $ _____ **4,687,669.32**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $ _____ **0.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*....................................................    $ _____ **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$ _____ **4,548,716.94**

4.    **Total liabilities** ...........................................................................................................................
    Lines 2 + 3a + 3b    $ _____ **4,548,716.94**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Links of London, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12365 (CSS)**

☐ Check if this is an amended filing

Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 2. | **Cash on hand** | | | **$2,336.80** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Bank of America Merrill Lynch** | **Checking** | **7288** | **$236,387.92** |

4. **Other cash equivalents** *(Identify all)*

| | | |
| --- | --- | --- |
| 4.1. | **See Global Notes** | **Unknown** |

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     **$238,724.72**

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☒ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. | **See Global Notes** | **$0.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **Links of London, Inc.**                                    Case number *(If known)*  **18-12365 (CSS)**
              Name

8.       **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
          Description, including name of holder of prepayment

         8.1.  **None**                                                                                      **$0.00**

9.       **Total of Part 2.**                                                                    **$0.00**

         Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐  No.   Go to Part 4.
☒  Yes Fill in the information below.

11.      **Accounts receivable**

         11a. 90 days old or less:          **17,759,338.65**      -      **17,747,353.64**   = ....          **$11,985.01**
                                          face amount               doubtful or uncollectible accounts

12.      **Total of Part 3.**                                                                  **$11,985.01**

         Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☒  No.   Go to Part 5.
☐  Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: |  |  |
|  | 14.1.  **N/A** | **N/A** | **$0.00** |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:          % of ownership |  |  |
|  | 15.1.  **N/A**          % |  | **$0.00** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: |  |  |
|  | 16.1.  **N/A** |  | **$0.00** |

Debtor    **Links of London, Inc.**
_____
Name

Case number *(If known)*  **18-12365 (CSS)**

| | |
|---|---|
| 17. | **Total of Part 4.** |

Add lines 14 through 16.   Copy the total to line 83.

**$0.00**

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** N/A | | $0.00 | | $0.00 |
| 20. **Work in progress** N/A | | $0.00 | | $0.00 |
| 21. **Finished goods, including goods held for resale** See attached | 7/27/2018 | Unknown | N/A | $3,074,109.00 |
| 22. **Other inventory or supplies** N/A | | $0.00 | | $0.00 |

| | |
|---|---|
| 23. | **Total of Part 5.** |

Add lines 19 through 22.   Copy the total to line 84.

**$3,074,109.00**

24.    **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☒ Yes. Book value    **$8,500** Valuation method    **Unknown**  Current Value    **$8,500**

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** N/A | $0.00 | | $0.00 |

29.    **Farm animals** *Examples: Livestock, poultry, farm-raised fish*

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 3

Debtor   **Links of London, Inc.**_____   Case number *(If known)* **18-12365 (CSS)**_____
     Name

| N/A | $0.00 | | $0.00 |
|---|---|---|---|

| 30. | **Farm machinery and equipment** *(Other than titled motor vehicles)* | | |
|---|---|---|---|
| | N/A | $0.00 | | $0.00 |

| 31. | **Farm and fishing supplies, chemicals, and feed** | | |
|---|---|---|---|
| | N/A | $0.00 | | $0.00 |

| 32. | **Other farming and fishing-related property not already listed in Part 6** | | |
|---|---|---|---|
| | N/A | $0.00 | | $0.00 |

| 33. | **Total of Part 6.** | | $0.00 |
|---|---|---|---|
| | Add lines 28 through 32.   Copy the total to line 85. | | |

34. **Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.   Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture**<br>**See attached Schedule A, Question 50 and**<br>**Global Notes** | Unknown | | See attached |
| 40. | **Office fixtures**<br>**See Global Notes** | Unknown | | Unknown |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**See attached and Global Notes** | $75,521.99 | N/A | $75,521.99 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor    **Links of London, Inc.**                                    Case number *(If known)* **18-12365 (CSS)**
_____
Name

---

42.   **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

42.1.   **N/A**                                    $0.00                                    $0.00

---

43.   **Total of Part 7.**                                                                    $75,521.99
Add lines 39 through 42.   Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | **Net book value of**<br>**debtor's interest**<br>(Where available) | **Valuation method used**<br>**for current value** | **Current value of**<br>**debtor's interest** |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **N/A** | $0.00 | | $0.00 |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 48.1.   **N/A** | $0.00 | | $0.00 |
| 49.   **Aircraft and accessories** | | | |
| 49.1.   **N/A** | $0.00 | | $0.00 |
| 50.   **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>**See attached** | $1,287,328.60 | N/A | $1,287,328.60 |

---

51.   **Total of Part 8.**                                                                    $1,287,328.60
Add lines 47 through 50.   Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Links of London, Inc.**                          Case number *(If known)*  **18-12365 (CSS)**
_____
Name

☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **Lease space - See Attached**<br><br>**Stellae Warehouse, 50 Marcus Drive, Melville, NY 11747** | | $0.00 | | $0.00 |

56.    **Total of Part 9.**                                                                                         **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.   Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**N/A** | **Unknown** | | **Unknown** |
| 61.    **Internet domain names and websites**<br>**N/A** | **Unknown** | | **Unknown** |
| 62.    **Licenses, franchises, and royalties**<br>**N/A** | **Unknown** | | **Unknown** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Links of London, Inc.**                                     Case number *(If known)*  **18-12365 (CSS)**
_____
Name

| | | |
|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations**<br>**See Global Notes** | **Unknown** ... **Unknown** |
| 64. | **Other intangibles, or intellectual property**<br>**N/A** | **Unknown** ... **Unknown** |
| 65. | **Goodwill**<br>**Unknown** | **Unknown** ... **Unknown** |

66.    **Total of Part 10.**                                                                          **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☒ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No.   Go to Part 12.
☐ Yes Fill in the information below.

|  |  | **Current value of<br>debtor's interest** |
|---|---|---|

71.    **Notes receivable**
Description (include name of obligor)

**None**            **0.00** - **0.00** =                    **$0.00**
Total face amount    doubtful or uncollectible amount

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**N/A**                                     Tax year _____    **$0.00**

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit<br>has been filed)**

**N/A**                                                                                              **$0.00**
Nature of claim
Amount requested            **$0.00**

Debtor    **Links of London, Inc.**
　　　　　Name

Case number *(If known)*  **18-12365 (CSS)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

　　**N/A**
　　Nature of claim
　　Amount requested                    **$0.00**

**$0.00**

76. **Trusts, equitable or future interests in property**

　　**N/A**

**$0.00**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

　　**N/A**

**$0.00**

78. **Total of Part 11.**

　　Add lines 71 through 77. Copy the total to line 90.

**$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
　　☒ No
　　☐ Yes

Debtor    **Links of London, Inc.**
_____
Name

Case number *(If known)*  **18-12365 (CSS)**
_____

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $238,724.72 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $11,985.01 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,074,109.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $75,521.99 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,287,328.60 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,687,669.32  + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,687,669.32 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**MT760 Guarantee / Standby Letter of Credit**

**To**    Institution BARCUS33XXXX
        Barclays Bank PLC
        Letter Of Credit Dept/Dawn Townsend
        745 Seventh Ave
        New York, NY 10019
        10166
        Priority N

:27:  Sequence of Total
1/2
:20:  Transaction Reference Number
UKT1200001428
:23:  Further Identification
ISSUE
:30:  Date
180608
:40C:  Applicable Rules
OTHR/UCP
:77C:  Details of Guarantee

**FOLLOWING FROM**
        BARCLAYS BANK PLC
        TRADE OPERATIONS
        ONE SNOWHILL
        SNOW HILL QUEENSWAY BIRMINGHAM, B4 6GN:
        TELEPHONE 00 44 1452 765043
        FAX 00 44 1452 766795

**AT THE REQUEST OF**
        LINKS OF LONDON INC
        369 LEXINGTON AVENUE, 6TH FLOOR
        NEW YORK, NY 10017

AND UNDER OUR RISK AND RESPONSIBILITY PLEASE ADD YOUR CONFIRMATION
TO OUR STANDBY LETTER OF CREDIT

**QUOTE**

**DATE OF ISSUE:**  8 JUNE 2018

**IRREVOCABLE DOCUMENTARY CREDIT NO.:**  UKT1200001428

**APPLICANT:**
      LINKS OF LONDON INC
      369 LEXINGTON AVENUE, 6TH FLOOR
      NEW YORK, NY 10017
      UNITED STATES

**BENEFICIARY:**
      A/R RETAIL LLC
      C/O RELATED URBAN MANAGEMENT COMPANY
      60 COLUMBUS CIRCLE, 18TH FLOOR
      NEW YORK, NY 10023
      UNITED STATES

**AMOUNT:**
      106,800.00
      ONE HUNDRED AND SIX THOUSAND EIGHT HUNDRED UNITED STATES
      DOLLARS ONLY

**DATE AND PLACE OF EXPIRY:**
      13 FEBRUARY 2019 AT 5 :00PM AT THE OFFICE OF BARCLAYS BANK PLC
      NEW YORK BRANCH (THE 'CONFIRMING BANK')
      745 SEVENTH AVENUE
      NEW YORK, NY  10019
      ATTENTION:  LETTERS OF CREDIT DEPARTMENT


GENTLEMEN:

BARCLAYS BANK PLC
TRADE OPERATIONS
ONE SNOWHILL, SNOW HILL
QUEENSWAY, BIRMINGHAM  B4 6GN, UK

HEREBY ESTABLISH IN YOUR FAVOR OUR IRREVOCABLE STANDBY LETTER OF
CREDIT NO. UKT1200001428 FOR THE ACCOUNT OF LINKS OF LONDON INC FOR
AMOUNT OR AMOUNTS NOT TO EXCEED IN THE AGGREGATE USD 106,800.00

Restricted – External

(UNITED STATES DOLLARS ONE HUNDRED AND SIX THOUSAND EIGHT HUNDRED) AVAILABLE BY YOUR DRAFT(S) DRAWN AT SIGHT ON

    BARCLAYS BANK PLC
    NEW YORK BRANCH (THE 'CONFIRMING BANK')
    AT 745 SEVENTH AVENUE
    NEW YORK, NY 10019
    ATTENTION:  LETTERS OF CREDIT DEPARTMENT

EFFECTIVE IMMEDIATELY AND EXPIRING AT THE COUNTERS OF

    BARCLAYS BANK PLC
    NEW YORK BRANCH (THE 'CONFIRMING BANK')
    745 SEVENTH AVENUE
    NEW YORK, NY 10019
    ATTENTION:  LETTERS OF CREDIT DEPARTMENT

AT 5PM ON THE EXPIRY DATE.

FUNDS UNDER THIS LETTER OF CREDIT ARE AVAILABLE AGAINST YOUR DRAFT(S) HEREIN ABOVE SET FORTH MARKED DRAWN UNDER

    BARCLAYS BANK PLC, TRADE OPERATIONS
    ONE SNOWHILL
    SNOW HILL QUEENSWAY, BIRMINGHAM B4 6GN
    UK

STANDBY LETTER OF CREDIT NO. UKT1200001428 AND ACCOMPANIED BY THE FOLLOWING:

BENEFICIARY'S DATED STATEMENT PURPORTEDLY SIGNED BY AN AUTHORIZED OFFICIAL, READING AS FOLLOWS:  'THE AMOUNT OF THIS DRAWING USD .... UNDER BARCLAYS BANK PLC LETTER OF CREDIT NO. UKT1200001428 REPRESENTS FUNDS DUE TO US UNDER THE LEASE AGREEMENT, INCLUDING ANY AMENDMENT AND RESTATEMENTS THERETO, BETWEEN BENEFICIARY, AS LANDLORD AND LINKS OF LONDON INC, AS TENANT.

FULL AND PARTIAL DRAWINGS ARE PERMITTED, WITH THE AMOUNT AVAILABLE HEREUNDER REDUCING BY THE AMOUNT OF EACH DRAWING HONORED BY US.

IT IS A CONDITION OF THIS LETTER OF CREDIT THAT IT SHALL BE DEEMED AUTOMATICALLY EXTENDED, WITHOUT AMENDMENT, FOR ONE YEAR FROM THE EXPIRATION DATE HEREOF, OR ANY FUTURE EXPIRATION DATE, BUT IN NO EVENT EXTENDED BEYOND OCTOBER 31 2025, UNLESS AT LEAST SIXTY (60) DAYS

Restricted – External

PRIOR TO THE THEN CURRENT EXPIRATION DATE, WE SHALL NOTIFY YOU VIA THE CONFIRMING BANK IN WRITING AT THE ABOVE STATED ADDRESS, OR THE TRANSFEREE, AS APPLICABLE, BY REGISTERED MAIL, RETURN RECEIPT REQUESTED OR OVERNIGHT COURIER TO THE ABOVE ADDRESS THAT WE ELECT NOT TO EXTEND THIS LETTER OF CREDIT BEYOND THE CURRENT EXPIRATION DATE.  UPON RECEIPT BY YOU OF SUCH NOTICE YOU MAY DRAW HEREUNDER BY MEANS OF YOUR SIGHT DRAFT DRAWN ON THE CONFIRMING BANK AND ACCOMPANIED BY YOUR STATEMENT PURPORTEDLY SIGNED BY AN AUTHORIZED OFFICIAL READING AS FOLLOWS:

'THE AMOUNT OF THIS DRAWING USD ....  UNDER BARCLAYS BANK PLC LETTER OF CREDIT NO. UKT1200001428 REPRESENTS FUNDS DUE US AS WE HAVE RECEIVED NOTICE FROM BARCLAYS BANK PLC OF THEIR DECISION NOT TO AUTOMATICALLY EXTEND LETTER OF CREDIT NO. UKT1200001428 AND THE UNDERLYING OBLIGATION REMAINS OUTSTANDING'.

THIS LETTER OF CREDIT IS TRANSFERABLE IN WHOLE, BUT NOT IN PART, AT THE CONFIRMING BANK'S OFFICE UPON THEIR RECEIPT OF YOUR REQUEST FOR TRANSFER, COMPLETED AND SIGNED, IN THE FORM OF THE ATTACHED REQUEST FOR TRANSFER OF A LETTER OF CREDIT HERETO ALONG WITH THE ORIGINAL LETTER OF CREDIT AND ALL AMENDMENT(S), IF ANY. TRANSFER FEE IS FOR THE ACCOUNT OF THE APPLICANT.

THIS LETTER OF CREDIT IS NOT ASSIGNABLE

THIS LETTER OF CREDIT IS RESTRICTED TO BARCLAYS BANK PLC, NEW YORK BRANCH (THE 'CONFIRMING BANK') AND IS TRANSFERABLE ONLY AT THEIR OFFICE AT 745 SEVENTH AVENUE, NEW YORK, NY 10019 ATTENTION: LETTERS OF CREDIT DEPARTMENT.  PLEASE BE ADVISED THAT THE CONFIRMING BANK WILL NOT MAKE ANY PAYMENT UNDER THIS LETTER OF CREDIT, 1) TO ANY ENTITY OR PERSON WHO IS SUBJECT TO SANCTIONS ISSUED BY THE U.S.  DEPARTMENT OF COMMERCE, OR TO WHOM PAYMENT IS PROHIBITED BY THE FOREIGN ASSET CONTROL REGULATIONS OF THE U.S. DEPARTMENT OF TREASURY, OR 2) WHICH OTHERWISE IS IN CONTRAVENTION OF APPLICABLE U.S.  LAWS AND REGULATIONS.

THE ORIGINAL LETTER OF CREDIT AND THE ORIGINAL OF ANY SUBSEQUENT AMENDMENTS MUST ACCOMPANY DRAFT AND DOCUMENTS WHEN PRESENTED FOR PAYMENT.

WE HEREBY ENGAGE WITH YOU THAT ALL DRAFTS DRAWN UNDER AND IN COMPLIANCE WITH THE TERMS AND CONDITIONS OF THIS IRREVOCABLE STANDBY LETTER OF CREDIT WILL BE DULY HONORED UPON DELIVERY OF DOCUMENTS AS SPECIFIED HEREIN IF PRESENTED AT THE COUNTERS OF BARCLAYS BANK PLC, NEW YORK BRANCH (THE 'CONFIRMING BANK') AT THEIR

Restricted – External

OFFICE AT 745 SEVENTH AVENUE, NEW YORK, NY 10019 ATTENTION: LETTERS OF
CREDIT DEPARTMENT ON OR BEFORE THE EXPIRY DATE
INDICATED HEREIN.

EXCEPT SO FAR AS OTHERWISE EXPRESSLY STATED HEREIN THIS LETTER OF
CREDIT IS SUBJECT TO UNIFORM CUSTOMS AND PRACTICE FOR DOCUMENTARY
CREDITS (2007 REVISION) INTERNATIONAL CHAMBER OF COMMERCE
PUBLICATION NO 600 (UCP600).  TO THE EXTENT THAT IT IS NOT INCONSISTENT
WITH UCP600, THIS LETTER OF CREDIT IS SUBJECT TO THE LAWS OF THE STATE
OF NEW YORK.

COMMUNICATIONS WITH RESPECT TO THIS LETTER OF CREDIT SHALL BE IN
WRITING AND SHALL BE ADDRESSED TO BARCLAYS BANK PLC, NEW YORK
BRANCH (THE 'CONFIRMING BANK') AT THEIR OFFICE AT 745 SEVENTH AVENUE,
NEW YORK, NY 10019 ATTENTION:  LETTERS OF CREDIT DEPARTMENT
SPECIFICALLY REFERRING TO THE NUMBER OF THIS LETTER OF CREDIT.

IF YOU REQUIRE ANY ASSISTANCE OR HAVE ANY QUESTIONS REGARDING THIS
TRANSACTION, PLEASE CALL TELEPHONE NUMBER 212 320 7534 (FAX 212 412
5011).

THE CONFIRMING BANK WILL NOT MAKE ANY PAYMENT UNDER THIS STANDBY
LETTER OF CREDIT TO ANY PERSON WHO IS LISTED ON A UNITED NATIONS,
EUROPEAN UNION OR UNITED STATES OF AMERICA SANCTIONS LIST, NOR TO
ANY PERSON WITH WHOM THE CONFIRMING BANK IS PROHIBITED FROM
ENGAGING IN TRANSACTIONS UNDER APPLICABLE UNITED STATES FEDERAL OR
STATE ANTI-BOYCOTT, ANTI-TERRORISM OR ANTI-MONEY LAUNDERING LAWS.

YOURS FAITHFULLY

TRADE OPERATIONS

BARCLAYS BANK PLC

Restricted – External

:27:  Sequence of Total
2/2
:20:  Transaction Reference Number UKT1200001428
:23:  Further Identification
ISSUE
:30:  Date
180608
:40C:  Applicable Rules
OTHR/UCP
:77C:  Details of Guarantee


**INSTRUCTIONS FOR TRANSFER REQUEST**

1. LETTER OF TRANSFER REQUEST FORM MUST BE IN THE NAME OF THE BENEFICIARY.

2. SIGNATURES OF INDIVIDUAL(S) SIGNING ON BEHALF OF THE BENEFICIARY MUST BE VERIFIED BY THEIR BANKERS.  (BANK STAMP MUST BE AFFIXED)

3. ORIGINAL LETTER OF CREDIT MUST ACCOMPANY THE TRANSFER REQUEST FORM.

4. BENEFICIARY'S CERTIFIED OR BANK CASHIER'S CHECK ONLY ACCEPTABLE MADE OUT TO THE ORDER OF BARCLAYS BANK PLC COVERING OUR COMMISSION OF 0.25 PERCENT OF THE TRANSFERRED AMOUNT, MINIMUM USD600.00, MAXIMUM USD2,000.00 MUST ACCOMPANY THE LETTER OF TRANSFER REQUEST.

5. PLEASE ENSURE ALL INFORMATION IS COMPLETED

**REQUEST FOR TRANSFER OF LETTER OF CREDIT**

TO:   BARCLAYS BANK PLC, NEW YORK
      745 7TH AVENUE
      NEW YORK, NY  10019
      ATTENTION:  LETTERS OF CREDIT DEPARTMENT

      **RE:**   BARCLAYS BANK PLC, NEW YORK IRREVOCABLE TRANSFERABLE
      LETTER OF CREDIT NO. UKT1200001428

FOR VALUE RECEIVED, THE UNDERSIGNED BENEFICIARY HEREBY
IRREVOCABLY TRANSFER TO:

      (NAME OF TRANSFEREE)

      (ADDRESS)

ALL RIGHTS (IN THEIR ENTIRETY) OF THE UNDERSIGNED BENEFICIARY TO DRAW
UNDER THE ABOVE LETTER OF CREDIT.

BY THIS TRANSFER, ALL RIGHTS OF THE UNDERSIGNED BENEFICIARY IN THE
LETTER OF CREDIT ARE TRANSFERRED TO THE TRANSFEREE, AND THE
TRANSFEREE SHALL HAVE THE SOLE RIGHTS AS BENEFICIARY THEREOF,
INCLUDING SOLE RIGHTS RELATING TO ANY AMENDMENTS, WHETHER
INCREASES OR EXTENSIONS OR OTHER AMENDMENTS AND WHETHER NOW
EXISTING OR HEREAFTER MADE.  ALL AMENDMENTS ARE TO BE ADVISED
DIRECTLY TO THE TRANSFEREE WITHOUT NECESSITY OF ANY CONSENT OF OR
NOTICE OF THE UNDERSIGNED BENEFICIARY.

THE ORIGINAL OF THE LETTER OF CREDIT IS RETURNED HEREWITH, AND WE
ASK YOU TO ISSUE A NEW STANDBY LETTER OF CREDIT, AND FORWARD IT
DIRECTLY TO THE TRANSFEREE WITH YOUR CUSTOMARY NOTICE OF TRANSFER,
AT WHICH TIME (AND NOT BEFORE) THIS TRANSFER WILL BECOME EFFECTIVE.

IN WITNESS WHEREOF, THE UNDERSIGNED HAS EXECUTED AND DELIVERED
THIS TRANSFER AS OF THE ...DAY OF ..., 20..

WE UNDERSTAND THAT PURSUANT TO U.S.LAW, YOU ARE PROHIBITED FROM
ISSUING, TRANSFERRING, ACCEPTING OR PAYING LETTERS OF CREDIT TO ANY
PARTY OR ENTITY IDENTIFIED BY THE OFFICE OF FOREIGN ASSETS CONTROL,
U.S.  DEPARTMENT OF TREASURY, OR SUBJECT TO THE DENIAL OF EXPORT
PRIVILEGES BY THE U.S DEPARTMENT OF COMMERCE.

           **BY:**
           NAME:

Restricted – External

SIGNATURE VERIFICATION
TITLE:
**(NAME OF BANK AND BANK STAMP
AFFIXED)**
BY:
NAME:
TITLE:

**UNQUOTE**

WE HEREBY AUTHORIZE YOU TO DEBIT OUR ACCOUNT VALUE TWO BUSINESS
DAYS (A BUSINESS DAY BEING ANY DAY OTHER THAN A SATURDAY OR
SUNDAY ON WHICH BANK'S ARE OPEN FOR BUSINESS IN LONDON AND NEW
YORK) AFTER THE DATE OF YOUR VALID SWIFT CLAIM IN REGARDS TO THIS
LETTER OF CREDIT.

WE CONFIRM WE HAVE TAKEN THE CREDIT RISK ON OUR BALANCE SHEET,
APPROPRIATE SECURITY, SANCTION IS IN PLACE AND WE HAVE COMPLIED WITH
THE BANKS KNOW YOUR CUSTOMER POLICY.  IN CONSIDERATION OF YOU
ADDING YOUR CONFIRMATION WE HEREBY AUTHORISE YOU TO DEBIT OUR
ACCOUNT VALUE 2 BUSINESS DAYS AFTER THE DATE OF YOUR VALID SWIFT
CLAIM.

PLEASE FORWARD THE STANDBY LETTER OF CREDIT DIRECT TO THE
BENEFICIARY

A/R RETAIL LLC
C/O RELATED URBAN MANAGEMENT COMPANY
60 COLUMBUS CIRCLE, 18TH FLOOR
NEW YORK, NY 10023 USA
ATTENTION:  TARA M HERRERA
TEL 212-801-1162

Restricted – External

**MT760 Guarantee / Standby Letter of Credit**


To      Institution BARCUS33XXXX
        Barclays Bank PLC
        Letter Of Credit Dept/Dawn Townsend
        745 Seventh Ave
        New York, NY 10019
        10166
        Priority N


:27: Sequence of Total
1/2
:20: Transaction Reference Number
UKT1200001427
:23: Further Identification
ISSUE
:30: Date
180608
:40C: Applicable Rules
OTHR/UCP
:77C: Details of Guarantee


**FOLLOWING FROM**
        BARCLAYS BANK PLC
        TRADE OPERATIONS
        ONE SNOWHILL
        SNOW HILL QUEENSWAY BIRMINGHAM, B4 6GN

        TELEPHONE 00 44 1452 765043
        FAX 00 44 1452 766795

**AT THE REQUEST OF**
        LINKS OF LONDON INC
        369 LEXINGTON AVENUE, 6TH FLOOR
        NEW YORK, NY 10017

AND UNDER OUR RISK AND RESPONSIBILITY

PLEASE ADD YOUR CONFIRMATION TO OUR STANDBY LETTER OF CREDIT

**QUOTE**

**DATE OF ISSUE:** 8 JUNE 2018

**IRREVOCABLE DOCUMENTARY CREDIT NO.:** UKT1200001427

**APPLICANT:**
>LINKS OF LONDON INC
>369 LEXINGTON AVENUE, 6TH FLOOR
>NEW YORK, NY 10017
>UNITED STATES

**BENEFICIARY:**
>MADISON TOWER ASSOCIATES LIMITED PARTNERSHIP
>PART TOWER GROUP
>535 MADISON AVENUE
>NEW YORK 10022
>UNITED STATES

**AMOUNT:**
>USD 325,000.00
>(THREE HUNDRED AND TWENTY FIVE THOUSAND US DOLLAR)

**DATE AND PLACE OF EXPIRY:**
>8 JUNE 2019 AT 5:00PM AT THE OFFICE OF
>BARCLAYS BANK PLC
>NEW YORK BRANCH (THE ''CONFIRMING BANK'')
>745 SEVENTH AVENUE
>NEW YORK, NY  10019
>ATTENTION: LETTERS OF CREDIT DEPARTMENT

**ATTN** CHAIRMAN AND GENERAL COUNSEL

**OUR IRREVOCABLE STANDBY LETTER OF CREDIT NO UKT1200001427**

GENTLEMEN:

BARCLAYS BANK PLC, TRADE OPERATIONS, ONE SNOWHILL, SNOW HILL
QUEENSWAY, BIRMINGHAM B4 6GN, UK HEREBY ESTABLISH OUR IRREVOCABLE
STANDBY LETTER OF CREDIT NO. UKT1200001427 (''LETTER OF CREDIT'') IN
YOUR FAVOUR AS BENEFICIARY FOR THE ACCOUNT OF LINKS OF LONDON INC,
(''APPLICANT'') FOR A SUM UP TO BUT NOT EXCEEDING USD 325,000.00 (UNITED

Restricted - External

STATES DOLLARS THREE HUNDRED AND TWENTY FIVE THOUSAND) IN
REPLACEMENT OF IRREVOCABLE LETTER OF CREDIT NO. SDCMTN560775 ISSUED
ON 6 DECEMBER 2011 BY

      HSBC BANK USA N.A.
      2 HANSON PLACE
      BROOKLYN, NY 11217
      USA

WHICH SHOULD BE RETURNED TO THEM FOR CANCELLATION.

FUNDS HEREUNDER ARE AVAILABLE BY YOUR DRAFT(S) DRAWN AT SIGHT ON

      BARCLAYS BANK PLC
      NEW YORK BRANCH (THE ''CONFIRMING BANK'') AT
      745 SEVENTH AVENUE, NEW YORK, NY  10019
      ATTENTION: LETTERS OF CREDIT DEPARTMENT

ACCOMPANIED BY YOUR STATEMENT, OF WHICH THE SIGNATURE THEREON HAS
BEEN DULY AUTHENTICATED BY YOUR BANKERS, READING AS FOLLOWS:

''THE AMOUNT OF THIS DRAWING REPRESENTS FUNDS DUE TO US BECAUSE A
DEFAULT EXISTS PURSUANT TO THE TERMS OF A CERTAIN LEASE AGREEMENT
DATED AS OF FEBRUARY 15, 2000 BETWEEN MADISON TOWER ASSOCIATES
LIMITED PARTNERSHIP, AS LANDLORD, AND LINKS OF LONDON INC AS TENANT''

DRAFTS TO BEAR THE CLAUSE ''DRAWN UNDER

      BARCLAYS BANK PLC, TRADE OPERATIONS
      ONE SNOWHILL, SNOW HILL QUEENSWAY, BIRMINGHAM B4 6GN
      UK (ISSUING BANK)
      LETTER OF CREDIT NO. UKT1200001427''

FULL AND PARTIAL DRAWINGS ARE PERMITTED, WITH THE AMOUNT
AVAILABLE HEREUNDER REDUCING BY THE AMOUNT OF EACH DRAWING
HONORED BY US.

WE HEREBY AGREE WITH THE ABOVE NAMED BENEFICIARY THAT ALL DRAFTS
DRAWN UNDER AND IN COMPLIANCE WITH THE TERMS OF THIS LETTER OF
CREDIT SHALL MEET WITH DUE HONOR UPON PRESENTATION AND DELIVERY OF
DOCUMENTS AS SPECIFIED AT THE CONFIRMING BANK'S OFFICES AT

      BARCLAYS BANK PLC
      NEW YORK BRANCH
      745 7TH AVENUE

Restricted - External

NEW YORK, NY  10019
ATTENTION: LETTERS OF CREDIT DEPARTMENT

ON OR BEFORE THE ABOVE EXPIRY DATE, OR ANY AUTOMATIC EXTENDED DATE AS PROVIDED FOR HEREIN.

IT IS A CONDITION OF THIS LETTER OF CREDIT THAT IT SHALL BE DEEMED AUTOMATICALLY EXTENDED, WITHOUT AMENDMENT, FOR ONE YEAR FROM THE EXPIRATION DATE HEREOF, OR ANY FUTURE EXPIRATION DATE, BUT IN NO EVENT EXTENDED BEYOND APRIL 30, 2021 UNLESS AT LEAST SIXTY (60) DAYS PRIOR TO THE THEN CURRENT EXPIRATION DATE, WE SHALL NOTIFY YOU VIA THE CONFIRMING BANK IN WRITING AT THE ABOVE STATED ADDRESS, OR THE TRANSFEREE, AS APPLICABLE, BY REGISTERED MAIL, RETURN RECEIPT REQUESTED OR OVERNIGHT COURIER TO THE ABOVE ADDRESS THAT WE ELECT NOT TO EXTEND THIS LETTER OF CREDIT BEYOND THE CURRENT EXPIRATION DATE. UPON RECEIPT BY YOU OF SUCH NOTICE YOU MAY DRAW HEREUNDER BY MEANS OF YOUR SIGHT DRAFT DRAWN ON THE CONFIRMING BANK AND ACCOMPANIED BY YOUR SIGNED STATEMENT AS DESCRIBED ABOVE.

WITH THE EXCEPTION OF A DRAWING REDUCING THE BALANCE OF THIS LETTER OF CREDIT TO ZERO, OR ITS SURRENDER FOR CANCELLATION, THE ORIGINAL LETTER OF CREDIT IS TO BE RETURNED BY US TO THE BENEFICIARY OR TRANSFEREE, AS THE CASE MAY BE, AFTER EACH DRAWING

THIS LETTER OF CREDIT IS TRANSFERABLE IN WHOLE, BUT NOT IN PART, AT THE CONFIRMING BANK'S OFFICE UPON THEIR RECEIPT OF YOUR REQUEST FOR TRANSFER, COMPLETED AND SIGNED, IN THE FORM OF THE ATTACHED REQUEST FOR TRANSFER OF A LETTER OF CREDIT HERETO ALONG WITH THE ORIGINAL LETTER OF CREDIT AND ALL AMENDMENT(S), IF ANY. TRANSFER FEE IS FOR THE ACCOUNT OF THE APPLICANT.

THIS LETTER OF CREDIT IS NOT ASSIGNABLE.

THIS LETTER OF CREDIT IS RESTRICTED TO BARCLAYS BANK PLC, NEW YORK BRANCH (THE ''CONFIRMING BANK'') AND IS TRANSFERABLE ONLY AT THEIR OFFICE AT

745 SEVENTH AVENUE
NEW YORK, NY  10019
ATTENTION: LETTERS OF CREDIT DEPARTMENT.

Restricted - External

PLEASE BE ADVISED THAT THE CONFIRMING BANK WILL NOT EFFECT ANY TRANSFER OR MAKE ANY PAYMENT UNDER THIS LETTER OF CREDIT

1) TO ANY ENTITY OR PERSON WHO IS SUBJECT TO SANCTIONS ISSUED BY THE U.S. DEPARTMENT OF COMMERCE, OR TO WHOM PAYMENT IS PROHIBITED BY THE FOREIGN ASSET CONTROL REGULATION OF THE U.S. DEPARTMENT OF TREASURY,OR

2) WHICH OTHERWISE IS IN CONTRAVENTION OF U.S. LAWS AND REGULATIONS.

IN THE EVENT THIS LETTER OF CREDIT IS TRANSFERRED, THE DRAFT(S) MUST BE ISSUED BY THE TRANSFEREE .

WE HEREBY ISSUE THIS STANDBY LETTER OF CREDIT IN YOUR FAVOUR. EXCEPT SO FAR AS OTHERWISE EXPRESSLY STATED, THIS CREDIT IS SUBJECT TO THE UNIFORM CUSTOMS AND PRACTICE FOR DOCUMENTARY CREDITS (2007 REVISION) INTERNATIONAL CHAMBER OF COMMERCE PUBLICATION NO. 600 (UCP600). TO THE EXTENT THAT IT IS NOT INCONSISTENT WITH UCP600, THIS LETTER OF CREDIT IS SUBJECT TO THE LAWS OF THE STATE OF NEW YORK.

YOURS FAITHFULLY

TRADE OPERATIONS
BARCLAYS BANK PLC.

Restricted - External

**INSTRUCTIONS FOR TRANSFER REQUEST**

1. LETTER OF TRANSFER REQUEST FORM MUST BE IN THE NAME OF THE BENEFICIARY.

2. SIGNATURES OF INDIVIDUAL(S) SIGNING ON BEHALF OF THE BENEFICIARY MUST BE VERIFIED BY THEIR BANKERS. (BANK STAMP MUST BE AFFIXED)

3. ORIGINAL LETTER OF CREDIT MUST ACCOMPANY THE TRANSFER REQUEST FORM.

4. BENEFICIARY'S CERTIFIED OR BANK CASHIER'S CHECK ONLY

:27: Sequence of Total
2/2
:20: Transaction Reference Number
UKT1200001427
:23: Further Identification
ISSUE
:30: Date
180608
:40C: Applicable Rules
OTHR/UCP
:77C: Details of Guarantee

ACCEPTABLE MADE OUT TO THE ORDER OF BARCLAYS BANK PLC COVERING OUR COMMISSION OF 0.25 PERCENT OF THE TRANSFERRED AMOUNT, MINIMUM USD 600.00, MAXIMUM USD 2,000.00 MUST ACCOMPANY THE LETTER OF TRANSFER REQUEST.

5. PLEASE ENSURE ALL INFORMATION IS COMPLETED

**REQUEST FOR TRANSFER OF LETTER OF CREDIT**


TO:   BARCLAYS BANK PLC, NEW YORK
      745 7TH AVENUE
      NEW YORK, NY  10019
      ATTENTION:: LETTERS OF CREDIT DEPARTMENT

      **RE:**   BARCLAYS BANK PLC, NEW YORK IRREVOCABLE TRANSFERABLE
               LETTER OF CREDIT NO. UKT1200001427

FOR VALUE RECEIVED, THE UNDERSIGNED BENEFICIARY HEREBY
IRREVOCABLY TRANSFER TO:

            (NAME OF TRANSFEREE)

            (ADDRESS)

ALL RIGHTS (IN THEIR ENTIRETY) OF THE UNDERSIGNED BENEFICIARY TO DRAW
UNDER THE ABOVE LETTER OF CREDIT.

BY THIS TRANSFER, ALL RIGHTS OF THE UNDERSIGNED BENEFICIARY IN THE
LETTER OF CREDIT ARE TRANSFERRED TO THE TRANSFEREE, AND THE
TRANSFEREE SHALL HAVE THE SOLE RIGHTS AS BENEFICIARY THEREOF,
INCLUDING SOLE RIGHTS RELATING TO ANY AMENDMENTS, WHETHER
INCREASES OR EXTENSIONS OR OTHER AMENDMENTS AND WHETHER NOW
EXISTING OR HEREAFTER MADE. ALL AMENDMENTS ARE TO BE ADVISED
DIRECTLY TO THE TRANSFEREE WITHOUT NECESSITY OF ANY CONSENT OF OR
NOTICE OF THE UNDERSIGNED BENEFICIARY.

THE ORIGINAL OF THE LETTER OF CREDIT IS RETURNED HEREWITH, AND WE
ASK YOU TO ISSUE A NEW STANDBY LETTER OF CREDIT, AND FORWARD IT
DIRECTLY TO THE TRANSFEREE WITH YOUR CUSTOMARY NOTICE OF TRANSFER,
AT WHICH TIME (AND NOT BEFORE) THIS TRANSFER WILL BECOME EFFECTIVE.

IN WITNESS WHEREOF, THE UNDERSIGNED HAS EXECUTED AND DELIVERED
THIS TRANSFER AS OF THE ...DAY OF..., 20....

WE UNDERSTAND THAT PURSUANT TO U.S.LAW, YOU ARE PROHIBITED FROM
ISSUING, TRANSFERRING, ACCEPTING OR PAYING LETTERS OF CREDIT TO ANY
PARTY OR ENTITY IDENTIFIED BY THE OFFICE OF FOREIGN ASSETS CONTROL,
U.S. DEPARTMENT OF TREASURY, OR SUBJECT TO THE DENIAL OF EXPORT
PRIVILEGES BY THE U.S DEPARTMENT OF COMMERCE.

BY:

Restricted - External

NAME:
SIGNATURE VERIFICATION
TITLE:
(NAME OF BANK AND BANK STAMP
AFFIXED)
BY:
NAME:
TITLE:

**UNQUOTE**

WE HEREBY AUTHORIZE YOU TO DEBIT OUR ACCOUNT VALUE TWO BUSINESS
DAYS (A BUSINESS DAY BEING ANY DAY OTHER THAN A SATURDAY OR SUNDAY
ON WHICH BANK'S ARE OPEN FOR BUSINESS IN LONDON AND NEW YORK) AFTER
THE DATE OF YOUR VALID SWIFT CLAIM IN REGARDS TO THIS LETTER OF
CREDIT.

WE CONFIRM WE HAVE TAKEN THE CREDIT RISK ON OUR BALANCE SHEET,
APPROPRIATE SECURITY, SANCTION IS IN PLACE AND WE HAVE COMPLIED WITH
THE BANKS KNOW YOUR CUSTOMER POLICY. IN CONSIDERATION OF YOU
ADDING YOUR CONFIRMATION WE HEREBY AUTHORISE YOU TO DEBIT OUR
ACCOUNT VALUE 2 BUSINESS DAYS AFTER THE DATE OF YOUR VALID SWIFT
CLAIM.

PLEASE FORWARD THE STANDBY LETTER OF CREDIT DIRECT TO THE
BENEFICIARY

MADISON TOWER ASSOCIATES LIMITED PARTNERSHIP
PART TOWER GROUP
535 MADISON AVENUE
NEW YORK 10022
UNITED STATES
ATTENTION: MATTHEW MAYER

TEL: 212-310-9781

Restricted - External

**Sch. A Question 11 - Receivables**

| Customer - Summary Aging | |
|---|---|
| Name | Balance |
| Tourneau Inc | $1,504.50 |
| Handcrafted Jewelry Inc T/A Jewelry Art | $3,074.25 |
| Passion Fine Jewelry | $102.75 |
| Robert Bartholomew Ltd (Sands Point) | $259.25 |
| Ashburns | $0.50 |
| The Corporate Marketplace, Inc | $7,289.21 |
| Scott Reising Jewelers | $2,760.00 |
| R & M Woodrow Jewelers | $497.25 |
| Haven & Co | $807.25 |
| O.C. Tanner Recognition Company Ltd | $695.00 |
| National Football League Referees Assoc | $120.00 |
| L'Oreal USA | $0.01 |
| PI Incentives Limited | $36.38 |
| Elizabeth Arden | $191.99 |
| Brainstorm Logistics/RYMAX | $5,192.50 |
| Arbonne | $6,912.85 |
| **Total** | **$11,985.01** |

| InterCompany | |
|---|---|
| Name | Balance |
| Links of London UK | $16,125.52 |
| Links of London UK | $684,858.56 |
| Links of London (Canada) Limited | $100,686.20 |
| Folli Follie S A Greece | -$283,060.91 |
| FF Group Sourcing Limited | $16,045,578.45 |
| ITA Group/3L4601 | -$440.00 |
| **Total** | **$16,563,747.82** |

| Items to Be Written Off | |
|---|---|
| Name | Balance |
| POP UP - CORPORATE | $16.62 |
| Customer Suspense Account | $8,940.57 |
| World Trade Centre FF | -$5,601.98 |
| FAHERTY PRINCE LLC | -$210,000.00 |
| Stellae | -$7.03 |
| 0017 - Madison Avenue LoL | -$12,405.25 |
| 0023 - Park Avenue | $50,635.78 |
| 0030 - SoHo LoL | -$13,738.80 |
| 0035 - Shorthills | $57,706.44 |
| 0036 - LoL Website | $86,117.09 |
| 0042 - State Street | $26,233.69 |
| 0051 - Bloomingdales San Francisco | $204,877.24 |
| 0052 - Natick | -$4,764.15 |
| 0053 - Bloomingdales Chevy Chase | $32,398.38 |

| | |
|---|---|
| 0055 - Las Vegas | $88,902.73 |
| 0069 - Bloomingdales Riverside | $52,627.75 |
| 0072 - Bloomingdales Newport Beach | $14,127.93 |
| 0073 - Bloomingdales San Diego | $26,145.92 |
| 0082 - Bloomingdales Bridgewater | $22,241.45 |
| 0083 - Bloomingdales Stanford | $27,941.39 |
| 0085 - Bloomingdales Chesnut Hill | $39,837.39 |
| 0130 - Bloomingdales Tyson | $13,941.47 |
| 0131 - Bloomingdales Lenox | $3,310.85 |
| 0132 - White Plains | $1,262.47 |
| 0133 - Huntington | $33,422.55 |
| 0138 - Bloomingdales Web | $68,423.68 |
| 0142 - Time Warner Center | -$6,985.85 |
| LL World Trade Centre | -$7,754.09 |
| Bloomingdales Chicago | $12,821.62 |
| Las Vegas Caesars | -$13,586.92 |
| Old Orchard Shopping Centre | $7,882.93 |
| 5008 - Madison Avenue FF | $42,538.03 |
| 5022 - SoHo FF | -$16,649.27 |
| 5036 - FF Website | $31,679.85 |
| Lord & Taylor - Website | $24,945.46 |
| Gift Vouchers (Manual) | -$8,701.73 |
| Credit Notes (Retail) | -$11,373.06 |
| Employee Gift Vouchers | -$3,169.78 |
| Samantha Rivera | -$13,484.43 |
| Bloomingdales By Mail | $97,605.83 |
| Macy's Logistics | $169,422.19 |
| Hallmark Global Services | $25,347.05 |
| Hershey Entertainment & Resorts Co. | -$393.75 |
| Sterlings | $146.25 |
| Nordstrom Direct | $33.47 |
| Citi Private Bank | $10,011.06 |
| Clarins USA | $108.86 |
| Clinique | $31,003.69 |
| Rue La La, Inc | $14,795.00 |
| Lancome | $153,984.65 |
| Lancome (L'Oreal CANADA) | -$53.83 |
| oc tanner | $730.00 |
| Astwood Dickinson C/O A.S. Cooper & Sc | $1,543.55 |
| Smyth, Albert S. Co., Inc (DBA Smyth Jew | $5,849.45 |
| Periwinkle Boutique | -$5,002.19 |
| Mirage | $1,570.00 |
| Holt Renfrew and Company Limited | $2,664.27 |
| SERTRADING BR LTDA | $3,205.00 |
| Comercializadora 1888 S.A. DE C.V. | -$9,553.07 |
| Lussori SRL | $9,368.75 |
| Kerns Fine Jewelry | $175.50 |
| BDA Inc | $5,000.00 |
| Lord & Taylor | $15,287.15 |
| **Total** | **$1,183,605.82** |

## Sch. A/B Question 21 - Inventory

| Location | Units | Cost |
|---|---|---|
| Madison | 4,489 | $144,585 |
| Park | 5,968 | $140,940 |
| Links Web (Closed) | 3,763 | $3,864 |
| SF | 3,792 | $85,549 |
| Old LV (Closed) | 1 | $28 |
| Riverside | 4,225 | $123,537 |
| Newport | 4,682 | $72,076 |
| San Diego | 7,010 | $72,211 |
| Stanford | 3,267 | $81,323 |
| Chestnut Hill | 5,678 | $65,084 |
| Tysons (Closed) | 1,191 | $4,532 |
| White Plains | 3,366 | $71,206 |
| Huntington | 6,131 | $102,509 |
| Bloom.com | 3,183 | $25,200 |
| TWC | 11,448 | $145,830 |
| WTC | 4,510 | $139,700 |
| NMA | 4,393 | $63,697 |
| Las Vegas | 7,839 | $149,792 |
| Old Orchard (Closed) | 1,101 | $2,922 |
| FF WEB | 126,305 | $202,501 |
| FF WTC | 7,497 | $38,574 |
| Stellae/Links Web | 286,663 | $1,035,230 |
| DAMAGED | 477 | $23,303 |
| 535 DC - Damages | 5,860 | $179,612 |
| ONLOAN | 749 | $34,097 |
| SMR - CORP | 27,432 | $87,548 |
| SMR - REP | 45 | $2,761 |
| SMR-MKT | 5,398 | $125,065 |
| SMR-OFFICE | 73 | $5,860 |
| SMR-PRES | 45 | $1,563 |
| SMR-RTL OP | 148 | $8,900 |
| SMR-WEB | 881 | $12,073 |
| SMR-WS | 437 | $13,395 |
| **Grand Total** | **548,047** | **$3,265,067** |
| **Revised** | **536,131** | **$3,074,109** |

Sch. A Question 41 Attachment

| Date Acquired | Description | NBV |
|---|---|---|
| **Summary** | | |
| 369 Lexington Ave (Head Office) | | $32,481.32 |
| 535 Madison Avenue | | $471.77 |
| Park Avenue | | $1,715.35 |
| US Website | | $0.00 |
| Las Vegas | | $0.00 |
| 575 Madison Avenue (Folli Follie) | | $0.00 |
| Bloomingdales, San Francisco | | $2,685.25 |
| Bloomingdales, Riverside | | $0.00 |
| Bloomingdales, Newport | | $0.00 |
| Bloomingdales, San Diego | | $0.00 |
| Bloomingdales, Bridgewater | | $0.00 |
| Bloomingdales, Stanford | | $7,880.12 |
| Bloomingdales, Chesnut Hill | | $0.00 |
| 0130 - Bloomingdales Tyson | | $0.00 |
| 0132 - Bloomingdales White Plains | | $0.00 |
| 0133 - Bloomingdales Huntington | | $0.00 |
| 0142 - Time Warner Center | | $2,945.56 |
| 0143 - WTC Links | | $6,776.68 |
| 0147 - NMA | | $757.65 |
| 5060 - WTC Folli Follie | | $11,271.10 |
| 5022 - SoHo (NY) | | $0.00 |
| 153 - Las Vegas (NV) | | $8,537.19 |
| | | **$75,521.99** |

| Date Acquired | Description | |
|---|---|---|
| **369 Lexington Ave (Head Office)** | **GOA** | |
| 25 Jun 2006 | IT Protocol - new equipment for 295 Madison | $0.00 |
| 22 Jun 2007 | Insight - photoshop software | $0.00 |
| 13 Jul 2007 | Insight - photoshop software | $0.00 |
| 15 Aug 2007 | Blackberry enterprise server | $0.00 |
| 13 Aug 2007 | Insight HP  Laser Printer B/W | $0.00 |
| 10 Aug 2007 | Insight ( Blackberry integration and configuration) | $0.00 |
| 01 Sep 2007 | Insight  Blackberry enterprise server ( hardware) | $0.00 |
| 27 Mar 2008 | Video Conferencing Project USA (Polycom VSX6400 | $0.00 |
| 19 Dec 2008 | Computer for CEO PC S/N   4K5TRH1  - Dell | $0.00 |
| 31 Dec 2008 | Lenovo ThinkPad R 61i-7650 & Memory - Torex | $0.00 |
| 26-Aug-2009 | 2 Dell Laptops Serial #  4F4FNK1 & 5F4FNK1  - Dell | $0.00 |
| 11 Nov 2009 | LCH Plasma Tv & stand Conference room | $0.00 |
| 18 Feb 2010 | Printer HP CP2025 DN Laser Printer  - Staples | $0.00 |
| 22 Feb 2010 | 1 Desktop S. # 6GLCWL1 & 2 Laptops S. #  H1TPRK1 | $0.00 |
| 24 Jun 2010 | Telephone System - Oval Office | $0.00 |

| | | |
|---|---|---|
| 24 Jun 2010 | Spider conference phone - Oval Office | $0.00 |
| 24 Jun 2010 | 1 Desktop Serial # 4Z010M1  - Dell | $0.00 |
| 27 Jul 2010 | New Telephone device and set up - Oval Office | $0.00 |
| 29 Oct 2010 | 2 monitors - Dell | $0.00 |
| 29 Oct 2010 | 2 e -Ports - Dell | $0.00 |
| 29 Oct 2010 | 2 Desktops - Dell | $0.00 |
| 29 Oct 2010 | 2 Laptops - Dell | $0.00 |
| 29 Jun 2010 | 2 monitors - Dell | $0.00 |
| 29 Jun 2010 | 6 x Keyboards & Mice | $0.00 |
| 29 Jun 2010 | 2 Desktops - Dell | $0.00 |
| 29 Jun 2010 | 2 Laptops - Dell | $0.00 |
| 29 Jun 2010 | 2 e -Ports - Dell | $0.00 |
| 12 Nov 2010 | 1 x Laptop Replacement Corp PC - Setup | $0.00 |
| 15 Apr 2010 | Lenovo RJ Laptop  - 00186-037-241-633 (Spare) | $0.00 |
| 15 Apr 2010 | Lenovo RJ Laptop  - 00186-037-241-644 (Corp) | $0.00 |
| 15 Apr 2010 | Lenovo RJ Laptop  - 00186-037-241-632 (Spare) | $0.00 |
| 15 Apr 2010 | Lenovo RJ Laptop  - 00186-037-241-643 (Spare) | $0.00 |
| 15 Apr 2010 | Lenovo RJ Laptop  - 00186-037-241-647 (Spare) | $0.00 |
| 29 Oct 2010 | 2 x Registers and printers | $0.00 |
| 22 Nov 2010 | E/Port 210W | $0.00 |
| 22 Nov 2010 | Dell Latitude E6410 | $0.00 |
| 15 Feb 2011 | Optiplex 780 SSF Base STD PSU (Ref) | $0.00 |
| 15 Feb 2011 | Optiplex 780 SSF Base STD PSU (Ref) | $0.00 |
| 15 Feb 2011 | Dell Latitude E6410 (Ref) | $0.00 |
| 15 Feb 2011 | Dell Latitude E6410 (Ref) | $0.00 |
| 15 Feb 2011 | Dell Latitude E6410 (Ref) | $0.00 |
| 4/26/20111 | Levono Ideapads   (to be allocated once distributed | $0.00 |
| 4/26/20111 | Levono Ideapads   (to be allocated once distributed | $0.00 |
| 4/26/20111 | Levono Ideapads   (to be allocated once distributed | $0.00 |
| 4/26/20111 | Levono Ideapads   (to be allocated once distributed | $0.00 |
| 31 Dec 2011 | 4 x Optiplex 790 Small Form PC | $0.00 |
| 31 Dec 2011 | 4 x 19 Inch Monitors | $0.00 |
| 31 Dec 2011 | 4 x Dell Latitude E6420 Laptops with docking static | $0.00 |
| 01 May 2012 | Access controll system | $0.00 |
| 01 May 2012 | 12 x Panasonic 3 line phones | $0.00 |
| 01 May 2012 | Relocate Panasonic PBX | $0.00 |
| 01 May 2012 | Install new 16 port digital line Cards | $0.00 |
| 01 May 2012 | Panasonic Door Bell Card | $0.00 |
| 01 May 2012 | 1 x Panasonic 1 line phone | $0.00 |
| 01 May 2012 | Timewarner Installation - 01/18/12 | $0.00 |
| 01 May 2012 | Server and Network Relocation Issues Etc | $0.00 |
| 23 Feb 2012 | Scnr Kit: TWB, USB,3BTN USB,E260DN mono laser | $0.00 |
| 23 Feb 2012 | Scnr Kit: TWB, USB,3BTN USB,E260DN mono laser | $0.00 |
| 23 Feb 2012 | Scnr Kit: TWB, USB,3BTN USB,E260DN mono laser | $0.00 |
| 30 Jun 2012 | 4 x Optiplex Small Form Dell PC's | $0.00 |
| 30 Jun 2012 | 2 x Dell Latitude E6420 laptops | $0.00 |
| 30 Jun 2012 | 4 x 19" Dell Monitors | $0.00 |

| | | |
|---|---|---|
| 30 Jun 2012 | 1 x Optiplex Small Form Dell PC's | $0.00 |
| 30 Jun 2012 | IPAD for Robert | $0.00 |
| 30 Jun 2012 | 4 x Dell Latitude E6420 laptops | $0.00 |
| 25 Nov 2012 | 2 x Vostro V2420 BTX Laptop | $0.00 |
| 02 Jun 2012 | VPN Change over - ITP | $0.00 |
| 02 Jun 2012 | Checkpoint Security Management system | $0.00 |
| 02 Jun 2012 | Security Consultancy | $0.00 |
| 24 Apr 2013 | Server Hardware | $0.00 |
| 24 Apr 2013 | Server Hardware | $0.00 |
| 24 Apr 2013 | CISCO VPN Internal Service Module | $0.00 |
| 27 Jul 2013 | Assistance with server configuration and deployme | $0.00 |
| 27 Jul 2013 | Assistance with server configuration and deployme | $0.00 |
| 26 Jul 2013 | Data Vision - 24 -port 10/100 Mbps | $0.00 |
| 26 May 2013 | Data Vision - CAT5e cable | $0.00 |
| 26 May 2013 | Data Vision - 48-port Gigabit smart | $0.00 |
| 26 May 2013 | Data Vision - Ethernet Router and POTS Router | $0.00 |
| 26 May 2013 | Dell - 20" flat panel monitor | $0.00 |
| 26 May 2013 | Dell - 20" flat panel monitor | $0.00 |
| 10 May 2013 | Router and cables | $0.00 |
| 14 May 2013 | Cisco Smartnet | $0.00 |
| 15 May 2013 | Router and Cables | $0.00 |
| 14 Jul 2014 | MacBook Air | $0.00 |
| 28 Dec 2013 | Dell Laptop | $0.00 |
| 14 Aug 2014 | 3 x Dell Laptop | $0.00 |
| 01 Sep 2014 | Dell 24" LED Monitor | $0.00 |
| 01 Sep 2014 | Wireless router for conference room | $0.00 |
| 09 Oct 2014 | Phone headset | $0.00 |
| 09 Oct 2014 | Phone headset | $0.00 |
| 09 Oct 2014 | Apple computer, display, mouse and keyboard | $0.00 |
| 14 Oct 2014 | Dell Laptop Latitude E7440 | $0.00 |
| 14 Oct 2014 | Dell Laptop Latitude E7440 | $0.00 |
| 14 Oct 2014 | HP Switch - HP2920 | $0.00 |
| 26 Apr 2014 | 3 x Dell Lap Top | $0.00 |
| 11 Nov 2014 | 1 x keyboard and mouse | $0.00 |
| 11 Nov 2014 | 1 x Apple Thunderbold display 27" | $0.00 |
| 11 Nov 2014 | 1 x MacBook Pro 13" | $0.00 |
| 11 Nov 2014 | 1 x MacBook Pro 13" | $0.00 |
| 11 Nov 2014 | 1 x keyboard and mouse | $0.00 |
| 11 Nov 2014 | 1 x Apple Thunderbold display 27" | $0.00 |
| 03/26/15 | 3 x Dell Latitude Laptop E7440 | $235.87 |
| 03/26/15 | 1 x Dell Latitude Laptop 3440 BTX | $45.28 |
| 03/26/15 | 2 x Dell Latitude Laptop E7440 | $175.31 |
| 14 Apr 2015 | 1 x metal detector wand | $14.68 |
| 23 Jul 2015 | 1 x Latitude 3550 Laptop | $154.13 |
| 31 Jul 2015 | 3 x Latitude 3550 Laptop | $444.21 |
| 25 Jun 2015 | Surface Pro 256GB I5 x 2 | $668.49 |
| 25 Jul 2015 | Surface Pro 256GB I5 x 1 | $198.37 |

| Date | Description | Amount |
|---|---|---|
| 25 Sep 2015 | 1 x Latitude 3550 Laptop | $231.91 |
| 25 Nov 2015 | 3 x Latitude 3550 Laptop | $717.88 |
| 16 Dec 2015 | Surface Book 256GB I5 x 1 | $690.03 |
| 01 Oct 2014 | 1 x Dell Lap Top | $0.00 |
| 01 Oct 2014 | Cisco Ethernet Security Router | $0.00 |
| 01 Oct 2014 | 1 x 40" LED Display Screen | $0.00 |
| 01 Oct 2014 | 1 x Display computer | $0.00 |
| 28 Mar 2015 | 1 x Handheld barcode scanner | $0.00 |
| 01 Feb 2016 | Computer | $195.38 |
| 20 Apr 2016 | Engraving System | $11,096.95 |
| 30 Jul 2016 | Laptop | $861.43 |
| 30 Jul 2016 | Dell Laptop E7470 | $1,342.58 |
| 30 Jul 2016 | Dell Laptop E7470 | $682.42 |
| 30 Jul 2016 | Dell Laptop E7470 | $1,887.02 |
| 27 Oct 2016 | SEP 2016 AMEX | $1,289.83 |
| 28 Oct 2016 | Corp Amex October 2016 | $1,424.04 |
| 28 Dec 2016 | Nov 2016 Corp Amex Claim | $955.19 |
| 31 Dec 2016 | Dec 2016 Corp Amex Claim | $673.52 |
| 07 Sep 2016 | Dell Latitude E7470, CTO | $744.13 |
| 18 Feb 2017 | Dell OptiPlex 3040 Micro form Factor XCTO | $453.60 |
| 06 Feb 2017 | Dell Latitude E7470, BTX | $1,057.33 |
| 06 Feb 2017 | Dell Latitude E7470, BTX | $1,057.32 |
| 08 Feb 2017 | Logitech Wireless Keyboard | $15.16 |
| 08 Feb 2017 | Roku Streaming Stick | $36.62 |
| 08 Feb 2017 | HDMI Cables | $8.29 |
| 08 Feb 2017 | Logitech HD 1080p Camera, mics, speakerphone | $923.92 |
| 07 Feb 2017 | Vizio 60" Full Array LED Smart TV | $515.44 |
| 07 Feb 2017 | Apple TV 4th Generation 32GB | $112.61 |
| 29 Oct 2017 | Dell Latitude E7470, CXCTO, TAG#5DTQMH2 | $1,190.79 |
| 29 Oct 2017 | Dell Latitude E7470, CXCTO, TAG#5852RMH2 | $1,190.79 |
| 29 Oct 2017 | Dell Latitude E7470, CXCTO, TAG#D03RMH2 | $1,190.80 |
| 09 Mar 2018 | Dell Latitude 7390, TAG# - William | $0.00 |
| 14 Apr 2018 | Dell Latitude 7390, TAG# - Alexis | $0.00 |
| 16 May 2018 | Dell Latitude 3590 BTX, TAG# - David | $0.00 |
| 17 May 2018 | Engraving System - Web | $0.00 |
| 05 Jun 2018 | Dell Latitude 7390, TAG# 869YPN2 - Danai | $0.00 |
| 06 Jun 2018 | Dell Latitude 7390, TAG# G2NWPN2 - Amy | $0.00 |
| 06 Jun 2018 | Dell Latitude 7390, TAG# 9FGWPN2 - Kristy | $0.00 |
| 29 Aug 2018 | Dell Latitude 7390, TAG# GXWZTN2 - Caroline | $0.00 |
| 29 Aug 2018 | Dell Latitude 7390, TAG# | $0.00 |
| 29 Aug 2018 | Dell Latitude 7390, TAG# | $0.00 |
| 29 Aug 2018 | Dell Latitude 7390, TAG# | $0.00 |
| 30 Aug 2018 | Dell Latitude 5580, BTX, TAG# H6MQPQ2 - Spare fc | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |

| | | | |
|---|---|---|---:|
| | | | $0.00 |
| | | | **$32,481.32** |

| **535 Madison Avenue** | | **17** | |
|---|---|---|---:|
| | 01 Dec 2009 | Register Installation Services - Torex | $0.00 |
| | 01 Dec 2009 | Audio System - ECI Communications | $0.00 |
| | 27 Oct 2010 | Firewall | $0.00 |
| | 31 Dec 2011 | HP Players for Madison | $0.00 |
| | 31 Dec 2011 | 2 x Panasonic 58" HD Plasma Monitor | $0.00 |
| | 31 Dec 2011 | 1 x Panasonic 50" Plasma Display | $0.00 |
| | 01 Dec 2014 | 1 x Engraving Machine | $0.00 |
| | 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| | 09 Mar 2018 | Dell Latitude 5580 BTX TAG # | |
| | | | **$471.77** |

| **Park Avenue** | | **23** | |
|---|---|---|---:|
| | 31 Jul 2004 | Kpos till & Footfall Counters | $0.00 |
| | 28 Nov 2006 | Torex Retail Solutions | $0.00 |
| | 01 May 2012 | Ipod | $0.00 |
| | 01 May 2012 | 2 x HP Players for digital sign system | $0.00 |
| | 01 May 2012 | 3 x 15" open frame LCD Display | $0.00 |
| | 01 May 2012 | Audio System | $0.00 |
| | 01 May 2012 | Data-Telco Systems | $0.00 |
| | 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | 01 Dec 2014 | 1 x Engraving Machine | $756.10 |
| | 01 Feb 2016 | Computer | $164.68 |
| | 20 Oct 2016 | Network Switch | $322.80 |
| | 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| | 09 Mar 2018 | Dell Latitude 5580 BTX TAG # | $0.00 |
| | | | $0.00 |
| | | | **$1,715.35** |

| **US Website** | | | |
|---|---|---|---:|
| | 20 May 2008 | Inplementation US / Web tax solution   - POD 1   UI | $0.00 |
| | 14 Aug 2008 | Tax System Front -End Interface Developmetn and | $0.00 |
| | | | $0.00 |
| | | | **$0.00** |

| **Las Vegas** | | | |
|---|---|---|---:|
| | 01 Feb 2008 | Omni 3730 Terminal ( Credit card machine )  - e-Pro | $0.00 |
| | 01 Feb 2008 | Omni 3730 Terminal ( Credit card machine )  - e-Pro | $0.00 |
| | 01 Feb 2008 | Torex Lexmark Laser Printer - duplex, plus USB cab | $0.00 |

| | | |
|---|---|---|
| 01 Feb 2008 | Configuration NetASQ F 25 - Set up charge - IT Prot | $0.00 |
| 01 Feb 2008 | Torex full Set up at Vegas - TOREX Retail | $0.00 |
| 01 Feb 2008 | Printer MFC 7802N Laser AIO - Office Max | $0.00 |
| 01 Feb 2008 | Audio System - ECI Communications | $0.00 |
| 24 Sep 2008 | Camera/ MicroCom Unit/ LCD Display   - Experian | $0.00 |
| | | **$0.00** |

### 575 Madison Avenue (Folli Follie)

| | | |
|---|---|---|
| 26 Jun 2009 | Torex Installation Software - Torex   Comp Eq. | $0.00 |
| 26 Jun 2009 | Torex Intregation  - Torex   Comp Eq. | $0.00 |
| 25 Jul 2009 | Build, and Set up RJ system - Torex | $0.00 |
| 01 Dec 2009 | Register Installation Services - Torex | $0.00 |
| 01 Dec 2009 | Audio System - ECI Communications | $0.00 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $0.00 |
| | | **$0.00** |

### Bloomingdales, San Francisco

| | | |
|---|---|---|
| 22-Aug-2007 | Dell Latitude D630 Lap Top | $0.00 |
| 01 Oct 2007 | IT Protocol Limited  Fire Wall | $0.00 |
| 01 Oct 2007 | S&R Communications  ( IT work  - cabling ) | $0.00 |
| 01 Oct 2007 | Staples ( Printers and cables ) | $0.00 |
| 21 Nov 2007 | firewall and It Protocol   Original @ $ 775.6 | $0.00 |
| 01 Dec 2007 | Torex Retail instalation | $0.00 |
| 01 Dec 2007 | IT Protocol Limited  Fire Wall | $0.00 |
| 01 Dec 2007 | Torex Retail instalation | $0.00 |
| 01 Dec 2007 | IT Protocol Limited, no invoice | $0.00 |
| 23 Dec 2008 | Lenovo ThinkPad LAPTOP  R 61i-7650 & Memory - | $0.00 |
| 12 Jul 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 28 Sep 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 27 Oct 2015 | Engraving Machine | $2,310.50 |
| | Dell Latitude 3570, BTX | $374.75 |
| | | $0.00 |
| | | **$2,685.25** |

### Bloomingdales, Riverside

| | | |
|---|---|---|
| 26 Jun 2009 | Torex Software and Configuration  - Torex | $0.00 |
| 25 Jul 2009 | Store installation time & project management -  Tc | $0.00 |
| 12 Jul 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Bloomingdales, Newport**

| | | |
|---|---|---|
| 26 Jun 2009 | Torex Software and Configuration  - Torex | $0.00 |
| 25 Jul 2009 | Store installation time & project management -  Tc | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Bloomingdales, San Diego**

| | | |
|---|---|---|
| 26 Jun 2009 | Torex Software and Configuration  - Torex | $0.00 |
| 25 Jul 2009 | Store installation time & project management -  Tc | $0.00 |
| 31 May 2011 | DL6448 Lenovo Idealpad | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Bloomingdales, Bridgewater**

| | | |
|---|---|---|
| 23-Jul-2010 | Torex Retail  10 Lenovo R500 P8700 LAPTOPS  - TO | $0.00 |
| 23-Jul-2010 | New Lap Top store data Set up | $0.00 |
| 12 Jul 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Bloomingdales, Stanford**

| | | |
|---|---|---|
| 7-Aug-10 | Lenovo RJ Laptop  - 00186-037-241-614 | $0.00 |
| 7-Aug-10 | Netasq U30 & Sep up | $0.00 |
| 12 Jul 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 01 Nov 2017 | Gravotech Engraving Manchine | $7,880.12 |
| | | $0.00 |
| | | **$7,880.12** |

**Bloomingdales, Chesnut Hill**

| | | |
|---|---|---|
| 30-Jul-10 | Torex Retail  10 Lenovo R500 P8700 LAPTOPS  - TO | $0.00 |
| 12 Jul 2012 | Micros - LVO TS E530 Laptop | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**0130 - Bloomingdales Tyson**

| | | |
|---|---|---|
| 01 Oct 2014 | 1 x Dell Lap Top | $0.00 |
| 01 Oct 2014 | Cisco Ethernet Security Router | $0.00 |
| 28 Mar 2015 | 1 x Handheld barcode scanner | $0.00 |
| 11 Jul 2018 | Dell Latitude 5580 BTX, TAG# 7QLKHM2  - Tyson Co | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

### 0132 - Bloomingdales White Plains

| | | |
|---|---|---|
| 01 Oct 2014 | 1 x Dell Lap Top | $0.00 |
| 01 Oct 2014 | Cisco Ethernet Security Router | $0.00 |
| 28 Mar 2015 | 1 x Handheld barcode scanner | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

### 0133 - Bloomingdales Huntington

| | | |
|---|---|---|
| 01 Oct 2014 | 1 x Dell Lap Top | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

### 0142 - Time Warner Center

| | | |
|---|---|---|
| 31 Dec 2015 | Telephone System | $582.07 |
| 31 Dec 2015 | 24 port patch panel (change order) | $747.66 |
| 31 Dec 2015 | Monitor | $1,144.06 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| | | **$2,945.56** |

### 0143 - WTC Links

| | | |
|---|---|---|
| 30 Aug 2016 | HP 1920-24G Switch | $341.08 |
| 30 Aug 2016 | HP Wireless All in on Printer | $63.20 |
| 30 Aug 2016 | LOL WTC - IT Installation | $756.14 |
| 30 Aug 2016 | POS Unit | $3,481.15 |
| 30 Aug 2016 | Till Installation | $1,663.34 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| | | **$6,776.68** |

### 0147 - NMA

| | | |
|---|---|---|
| 28 Jul 2016 | Dell Laptop Michigan Ave | $385.02 |
| 30 Jul 2016 | Dell Laptop 3570 | $372.63 |
| | | **$757.65** |

**5060 - WTC Folli Follie**

| | | |
|---|---|---:|
| 30 Nov 2016 | Cash Till | $6,009.08 |
| 30 Nov 2016 | Foot fall | $2,817.50 |
| 30 Nov 2016 | HP 1920-24G 370W Switch | $392.26 |
| 30 Nov 2016 | HPE Network Switch | $336.20 |
| 30 Nov 2016 | Phone Installation | $869.54 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| VAR2017-002 | Dell Latitude 3570, BTX | $374.75 |
| | | **$11,271.10** |

**5022 - SoHo (NY)**

| | | |
|---|---|---:|
| 01 Feb 2011 | PBX and 3 Telephones and Installation | $0.00 |
| 01 Feb 2011 | LCD Projector systems x 5 (including install) | $0.00 |
| 01 Feb 2011 | Torex 2 x Registers and printers  - Spares | $0.00 |
| 01 Sep 2014 | Cisco Ethernet Security Router | $0.00 |
| 31 Dec 2014 | Use Tax from Sales Tax Audit | $0.00 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**153 - Las Vegas (NV)**

| | | |
|---|---|---:|
| 30 Jul 2017 | Registers (POS) | $6,809.29 |
| 30 Jul 2017 | Laptop Latitude 3570 | $767.73 |
| 30 Jul 2017 | Phone Installation | $960.17 |
| 01 Dec 2014 | 1 x Engraving Machine | $0.00 |
| 05 Nov 2016 | BOFA MERCH SVCS  DES:DEPOSIT    ID:3725650778 | $471.77 |
| | | $0.00 |
| | | $0.00 |
| | | **$8,537.19** |

**SOAL Question 50 Attachment**

|  |  | NBV |
|---|---|---|
| **Summary** |  |  |
| 369 Lexington (Head Office) | GOA | 6,976.14 |
| 535 Madison Avenue | 17 | 5,191.93 |
| Park Avenue | 23 | 1,141.75 |
| US Website | 36 | 0.00 |
| Las Vegas | 55 | 0.00 |
| 575 Madison Avenue (Folli Follie | 5008 | (0.00) |
| Bloomingdales, San Francisco | 51 | 0.00 |
| Bloomingdales, Riverside | 69 | 0.00 |
| Bloomingdales, Newport | 72 | 0.00 |
| Bloomingdales, San Diego | 73 | 0.00 |
| Bloomingdales, Bridgewater | 82 | 0.00 |
| Bloomingdales, Stanford | 83 | 0.00 |
| Bloomingdales, Chesnut Hill | 85 | 0.00 |
| 0130 - Bloomingdales Tyson | 130 | 0.00 |
| 0132 - Bloomingdales White Plai | 132 | 0.00 |
| 0133 - Bloomingdales Huntingto | 133 | 262.90 |
| 0142 - Time Warner Center | 142 | 298,505.49 |
| 0143 - WTC Links | 143 | 363,791.48 |
| 0147 - NMA | 147 | 0.00 |
| 5060 - WTC Folli Follie | 5060 | 259,570.54 |
| 5022 - SoHo (NY - Lying in Storag | 5022 | 0.00 |
| 153 - Las Vegas (NV) | 153 | 351,888.37 |
| FF Wsale | WSU - FF WSL | 0.00 |
| Nationals - LL | WSU-SAKS | 0.00 |
|  |  |  |
|  |  | **1,287,328.60** |

| Date Acquired | Description |  |
|---|---|---|
| **369 Lexington (Head Office)** |  |  |
| 21 Aug 2006 | Chairs for office setup | (0.00) |
| 28 Aug 2006 | Neopost Leasing (NY), MA70-IJWP10 H Digtial Auto | 0.00 |
| 24 Sep 2006 | Ace Group - Front sign | 0.00 |
| 08 May 2008 | 1 x Light Box (50by 52) - LUXE 042301 | 0.00 |
| 08 May 2008 | 4 x M units with high glass tank - LUXE 042301 | 0.00 |
| 08 May 2008 | 2 x L units with high glass tank - LUXE 042301 | 0.00 |
| 16 Aug 2008 | New AC Daikin 900 BTU Model # RX09FVJU / Indoor | 0.00 |
| 24 Jun 2010 | New File Cabinets - Uline | 0.00 |
| 24 Jun 2010 | New File Cabinets - Staples | 0.00 |
| 24 Jun 2010 | Desk,  and switch for phones -  Global, Radio Shack | 0.00 |
| 24 Jun 2010 | Chairs, Pls Add sales Tax  - Overstock | 0.00 |
| 13-Nov-2010 | Two desk Cherry Sales tax included - Global | 0.00 |
| 13-Nov-2010 | Desk, lef and right return Sales tax included - Global | 0.00 |
| 01 May 2012 | 22 x 24"x72" Work Stations | 0.00 |

| | | |
|---|---|---:|
| 01 May 2012 | 22 x 24"x72" Work Stations Install | 0.00 |
| 01 May 2012 | 6 x 42" 3 draw file cabinets | 0.00 |
| 01 May 2012 | 2 x 18"x42" Book Cases (Open) | 0.00 |
| 01 May 2012 | 4 x 18"x42" Open Book (Closed) | 0.00 |
| 01 May 2012 | 5 x 30" 3 draw file cabinets | 0.00 |
| 01 May 2012 | 7 x 42" 3 draw file cabinets | 0.00 |
| 01 May 2012 | 36" Round Laminate Table | 0.00 |
| 01 May 2012 | 5 x L-Shaped office desks | 0.00 |
| 01 May 2012 | 4 x 30" 3 draw file cabinets | 0.00 |
| 01 May 2012 | Custom Reception Desk | 0.00 |
| 01 May 2012 | 1 x Glass / Chrome cofee table | 0.00 |
| 01 May 2012 | 2 x 30" 3 draw file cabinets | 0.00 |
| 01 May 2012 | Shelving and closet doors | 0.00 |
| 01 May 2012 | 10 x Black Office Chairs | 0.00 |
| 01 May 2012 | Picture Frames | 0.00 |
| 01 May 2012 | Relocate  Dailin unit to 369 Lexington | 0.00 |
| 30 Jun 2012 | 10 x Confrence room chairs | 0.00 |
| 30 Jun 2012 | 12 x Office Chairs | 0.00 |
| 26 Jun 2013 | Sears.com - dishwasher and installation | 41.48 |
| 14 Jul 2014 | Silver side table x 2 | 87.86 |
| 14 Jul 2014 | White file cabinet x2 | 176.37 |
| 14 Jul 2014 | White console table | 102.66 |
| 14 Jul 2014 | White scoop back chair - set of 4 | 93.34 |
| 14 Jul 2014 | White desk | 117.77 |
| 14 Jul 2014 | White end table | 87.30 |
| 01 Aug 2014 | White bookshelf | 109.09 |
| 09 Oct 2014 | White mini blinds x 12 | 121.54 |
| 01 Nov 2014 | 1 x White wardrobe | 310.49 |
| 07 May 2015 | 1 x White lacquer tripod table | 332.73 |
| 07 May 2015 | 1 x White table with chrome pedestal | 137.15 |
| 07 May 2015 | High back office chair | 294.92 |
| 28 Mar 2015 | Dist Remodel | 4,132.15 |
| 23 Feb 2017 | GE Refrigerator stainless steel GIE18HSHSS | 831.29 |
| | | 0.00 |
| | | **6,976.14** |

## 535 Madison Avenue

| | | |
|---|---|---:|
| 01 Dec 2009 | Wood Flooring Install - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Carpet - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Extinguishers - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Sprinklers - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | HVAC - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Alarm - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | OH & P - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Mirror x 1 - Invision | 0.00 |
| 01 Dec 2009 | Carpet - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Domus Flooring - GT Morgan UK | 0.00 |

| Date | Description | Amount |
|---|---|---|
| 01 Dec 2009 | Entrance Mat - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Stone Wall - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Parquet Flooring - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Paint - GT Morgan UK | 0.00 |
| 01 Dec 2009 | LE's x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | ME's x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | D2E's x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | DE's x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | A10's (no Lights) x 8 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | A10's (Recessed Lights) x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | A1's (no Lights) x 3 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | A7's (landscape no lights) x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Cash Desk x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Wrap Station x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Curved Light Box x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Entrance Light Box x 4 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Towers (with doors) x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Curved Walls (no lights) x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Chair x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Stools x 14 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | A7's (no Lights) x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | F4 E x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | F4 Wall (No lights) x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Door & Mirror x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Fire Place x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Shelves above fireplace x 6 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Fascia sign x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Special Charm Bar x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Bowler hat shades x 3 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Carpet - Downstairs - Empire Home Services | 0.00 |
| 01 Dec 2009 | Alarm System - DGA | 0.00 |
| 26 Feb 2010 | 1 Mannequin -  Adel Rootstein | 0.00 |
| Nov 12 2010 | Safe material, labor, install -  Kaploss Security, Inc. | 0.00 |
| 19 Apr 2010 | install lighting charms bar | 0.00 |
| 19 Apr 2010 | U/V charm bar glass | 0.00 |
| 19 Apr 2010 | Supply and Deliver 2 light Boxes revise sized | 0.00 |
| 19 Apr 2010 | 2 x Window Display Boxes | 0.00 |
| 19 Apr 2010 | Furnish door hardware | 0.00 |
| 19 Apr 2010 | Furnish door frame and platform storefront | 0.00 |
| 19 Apr 2010 | 18 square meters of the sucapira flooring | 0.00 |
| 01 Nov 2010 | 3 Chairs DC Madison | 0.00 |
| 01 Nov 2010 | 4-5/8 Euro Drawer/Red x 984 | 0.00 |
| 01 Nov 2010 | 18In Shelf W/4 clips x 117 | 0.00 |
| 01 Nov 2010 | Pair 18" side Braces x 18 | 0.00 |
| 01 Nov 2010 | 75" Shelving post kit x 9 | 0.00 |
| 01 Nov 2010 | 18x75 Panel Kit x 9 | 0.00 |
| 01 Nov 2010 | 48 Bin box Rack 18" Deep x 2 | 0.00 |
| 01 Nov 2010 | Shelving Unit 48 Bins / Blue x 3 | 0.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01 Nov 2010 | Safe material, labor, install | 0.00 |
| 01 Nov 2010 | 150 Dividers =  please add Sales Tax | 0.00 |
| 01 Nov 2010 | Alarm system set up | 0.00 |
| 31 Dec 2011 | 1 Wrap Station | 0.00 |
| 31 Dec 2011 | 2 x Vertical Plasm Housings | (0.00) |
| 08 Dec 2014 | 2 x Security Camera | 1,176.99 |
| 31 Dec 2014 | Use Tax from Sales Tax Audit | 137.54 |
| 24 Feb 2015 | Front Door Repair and Parts | 3,239.66 |
| 07 Jul 2017 | Work Stool Polyurethane | 218.25 |
| 07 Jul 2017 | Work Stool Polyurethane | 218.25 |
| 07 Jul 2017 | Mesh Deluxe Task Chair | 201.24 |
| | | 0.00 |
| | | **5,191.93** |

## Park Avenue

| Date | Description | Amount |
|------|-------------|-------:|
| 18 Oct 2001 | Empire Safe | 0.00 |
| 18 Oct 2001 | Tele-Dynamics | 0.00 |
| 01 May 2012 | Fridge & Microwave | 0.00 |
| 01 May 2012 | Prink Mirror Kit | 0.00 |
| 01 May 2012 | 1 x Stag Heads | 0.00 |
| 01 May 2012 | 3 x 3lt unit complete with Drivers | 0.00 |
| 01 May 2012 | E3 Cube x 1 | 0.00 |
| 01 May 2012 | Fabric | 0.00 |
| 01 May 2012 | Various Display Props | 0.00 |
| 01 May 2012 | Decorative Beading x 3 | 0.00 |
| 01 May 2012 | Hardware | 0.00 |
| 01 May 2012 | 2 x Bar Stools | 0.00 |
| 01 May 2012 | Alarm | 0.00 |
| 01 May 2012 | CCTV | 0.00 |
| 01 May 2012 | Fire Protection | 0.00 |
| 01 May 2012 | Stone Flooring | 0.00 |
| 01 May 2012 | Interior Signs | 0.00 |
| 01 May 2012 | A1 x 2 | 0.00 |
| 01 May 2012 | Painting | 0.00 |
| 01 May 2012 | M x 2 | 0.00 |
| 01 May 2012 | D2 x 2 | 0.00 |
| 01 May 2012 | 32 x 3lt unit complete with Drivers | 0.00 |
| 01 May 2012 | A7 x 4 | 0.00 |
| 01 May 2012 | Black Glass Wrap Station x 1 | 0.00 |
| 01 May 2012 | Millwork Labour | 0.00 |
| 01 May 2012 | Carpet | 0.00 |
| 01 May 2012 | D4 x 2 | 0.00 |
| 01 May 2012 | Leather Cashdesk 1600 x 1 | 0.00 |
| 01 May 2012 | Wood Flooring | 0.00 |
| 01 May 2012 | Display LED Lights (Verious) | 0.00 |

| Date | Description | Amount |
|---|---|---|
| 01 May 2012 | F2 Smooth Wall for A7 / A1 x 2 | 0.00 |
| 01 May 2012 | L x 5 | 0.00 |
| 01 May 2012 | Acoustical Treatment | 0.00 |
| 01 May 2012 | Drywall Partition | 0.00 |
| 01 May 2012 | F2 x 4 | 0.00 |
| 01 May 2012 | A10 Surface x 9 | 0.00 |
| 01 May 2012 | Island Counter x 1 | 0.00 |
| 30 Jun 2012 | 58" HD Plasma Display (Full Compass Systems) | 0.00 |
| 30 Jun 2012 | Hardwood Flooring | 0.00 |
| 20 Jan 2012 | Demolition | 0.00 |
| 06 Feb 2012 | Stag Head - Union Jack x 1 | 0.00 |
| 16 Jan 2012 | Stag Head - Flock & Glitter x 1 | 0.00 |
| 21 Mar 2012 | Lighting | 0.00 |
| 27 Apr 2012 | Storefrint Signage | 0.00 |
| 29 Mar 2012 | Carpet | 0.00 |
| 31 Dec 2014 | Use Tax from Sales Tax Audit | 619.23 |
| 14 Jul 2015 | Mini Safe | 522.52 |
| | | 0.00 |
| | | **1,141.75** |

**US Website**

| | | |
|---|---|---|
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | **0.00** |

**Las Vegas**

| Date | Description | Amount |
|---|---|---|
| 01 Feb 2008 | Mat with logo - Misha Carpet co. | 0.00 |
| 01 Feb 2008 | Fabric for Displays @ the stores - Jetrice UK | 0.00 |
| 01 Feb 2008 | AE Manufactures Var Display Stands for rings, earrri | 0.00 |
| 01 Feb 2008 | 61 mts of fabric Flame retarding contract use  Juliet | (0.00) |
| 01 Feb 2008 | Access Panels  - PWI | 0.00 |
| 01 Feb 2008 | Alarm System - DGA | 0.00 |
| 01 Feb 2008 | Caulk  - PWI | 0.00 |
| 01 Feb 2008 | Fire Alarm - PWI | 0.00 |
| 01 Feb 2008 | Fire Extinguishers  - PWI | 0.00 |
| 01 Feb 2008 | Rough Carpentry - PWI | 0.00 |
| 01 Feb 2008 | Safe - Empire Safe | 0.00 |
| 01 Feb 2008 | Signage  - PWI | 0.00 |
| 01 Feb 2008 | Stone Flooring - PWI | 0.00 |
| 01 Feb 2008 | Television Surveillance Ssytem - DGA | 0.00 |
| 01 Feb 2008 | 1 x 11.17 Circular Charm Bar (Luxe) | 0.00 |
| 01 Feb 2008 | 1 x 11.17 Circular Display case (for charm bar) (Luxe | 0.00 |
| 01 Feb 2008 | 1 x 11.17 Trays for charm bar - option 2 (Luxe) | (0.00) |

| Date | Description | Amount |
|---|---|---|
| 01 Feb 2008 | 1 x 12.08* Narrow curved light box for 1050mm W. | 0.00 |
| 01 Feb 2008 | 1 x 8.11 Cash Desk 1050mm - Links (Luxe) | 0.00 |
| 01 Feb 2008 | 1 x 8.12 Wrapping S. w/curved wall & inset lightbox | 0.00 |
| 01 Feb 2008 | 10 x 9.04 A7 - Dislpay Unit (Luxe) | 0.00 |
| 01 Feb 2008 | 16 x 12.01* Single Display Case - Medium (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x - Door & Back store on site finish (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x  Mirror - A7 size  (Luxe) | (0.00) |
| 01 Feb 2008 | 2 x  Pivoting Wall  (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x  Reversed Wide Curved Light Box (Luxe) | (0.00) |
| 01 Feb 2008 | 2 x 10.02 D2 - Dislpay Unit (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 10.3 M1 - Dislpay Unit (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 11.01 C3-Display Unit  (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 11.03 3x1 Display Case  (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 12.07 Upholstered seating - high stool (Luxe) | (0.00) |
| 01 Feb 2008 | 2 x 14.03 Complete Logo Black Acrylic (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 8.07 Cupboard with curved door (10ft) (Luxe) | 0.00 |
| 01 Feb 2008 | 2 x 9.06 F2 - Dislpay Unit (Luxe) | 0.00 |
| 01 Feb 2008 | 220 x 8.01 Straight Rustication Panel with structure | 0.00 |
| 01 Feb 2008 | 26 x 12.03 Trays for single showcase (Luxe) | 0.00 |
| 01 Feb 2008 | 4 x 12.01 Single Display Case - Low (Luxe) | 0.00 |
| 01 Feb 2008 | 4 x 12.09* Small Light Box - A7 size (Luxe) | 0.00 |
| 01 Feb 2008 | 4 x 9.03 A6 - Dislpay Unit (Luxe) | 0.00 |
| 01 Feb 2008 | 420 x 8.03 Curved Rustication Panel with structure | 0.00 |
| 01 Feb 2008 | 6 x 10.4 L - Dislpay Unit (Luxe) | 0.00 |
| 31 Jul 2012 | Upgrade Alarm system | 0.00 |
| 15 Dec 2014 | Carpet | 0.00 |
| 15 Dec 2014 | Carpet | 0.00 |
| 28 Feb 2015 | 1 x Door mat with logo | 0.00 |
| 03 Nov 2015 | New Lighting for Las Vegas | 0.00 |
| 10 Dec 2015 | Alarm Maintenance & Security | 0.00 |
| | | 0.00 |
| | | **0.00** |

### 575 Madison Avenue (Folli Follie)

| Date | Description | Amount |
|---|---|---|
| 01 Dec 2009 | Bean wall and housing x 1 - GT Morgan UK | (0.00) |
| 01 Dec 2009 | Fumed Oak flooring - GT Morgan UK | 0.00 |
| 01 Dec 2009 | V60 Counters x 4 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | V62 Counters x 4 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | V90 Counters x 5 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Cash Desks x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Pyramids x2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Light Box x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Logos x 2 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Modular 6 unit x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Modular 7 unit x 1 - GT Morgan UK | 0.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01 Dec 2009 | Modular 9 unit x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Modular 10 unit x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Modular 13 unit x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Modular 14 unit x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Large Window display x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Small Sofa and ends x 1 - GT Morgan UK | (0.00) |
| 01 Dec 2009 | Mirror x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Entrance Mat x 1 - GT Morgan UK | 0.00 |
| 01 Dec 2009 | Wood Flooring - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Extinguishers - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Sprinklers - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | HVAC - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | Fire Alarm - Dickinson Inc. | 0.00 |
| 01 Dec 2009 | OH & P - Dickinson Inc. | 0.00 |
| 19 Apr 2010 | 2 Chairs FF | 0.00 |
| 19 Apr 2010 | Furnish and Intall new plexi glass | 0.00 |
| 19 Apr 2010 | Change drawers  - touch up millwork | 0.00 |
| 19 Apr 2010 | Fire Alarm | 0.00 |
| 19 Apr 2010 | Credit for reduced sprinkler | 0.00 |
| 19 Apr 2010 | Credit for reduced HAVC | 0.00 |
| 19 Apr 2010 | Sales Order #  5437   Folli Follie Light | (0.00) |
| 19 Apr 2010 | Mirror Ball Globe | 0.00 |
| 19 Apr 2010 | New lights and Touch up | 0.00 |
| 19 Apr 2010 | Sound sysmtem Profusion XS 1-4Zone DDM - DMX | 0.00 |
| 21 Aug 2013 | Installed fixtures from 5th Ave | 0.00 |
| 21 Aug 2013 | Furnished and Installed Custom Glass | 0.00 |
| 21 Aug 2013 | Painted walls, fixtures and floor | 0.00 |
| 21 Aug 2013 | Display fixtures | (0.00) |
| 29 Jan 2013 | 1 x Table 196x96x115 | 0.00 |
| 29 Jan 2013 | 1 x Pyramid 62x64x129 | 0.00 |
| | | **(0.00)** |

## Bloomingdales, San Francisco

| Date | Description | Amount |
|------|-------------|-------:|
| 30 Aug 2007 | Millwork (CAD161,480.00) - LUXE | 0.00 |
| 30 Aug 2007 | Transportation & Coordination (CAD17,350.00) - LU | 0.00 |
| 30 Aug 2007 | Installation (CAD37,398.27) - LUXE | 0.00 |
| 01 Dec 2007 | Architect Fees - Adcock Clayton | 0.00 |
| 23 Jul 2007 | Kris kohl Project Management Services | 0.00 |
| 11 Sep 2007 | Safe - Empire Safe | 0.00 |
| 13 Aug 2007 | Lane's Floor covering ( Carpet Marterial only Roll si | 0.00 |
| 26 Jan 2008 | Fabric for Displays @ the stores - Jetrice UK | 0.00 |
| 28 Jun 2008 | Supply Bespoke 80/20 Carpet ( 550 m2)  - AB Floori | 0.00 |
| 28 Jun 2008 | Supply Bespoke 80/20 Carpet  - AB Flooring UK | 0.00 |
| 28 Jun 2008 | 61 mts of fabric Flame retarding contract use  Juliet | 0.00 |
| | | 0.00 |

|  |  |  | 0.00 |
|--|--|--|------|

### Bloomingdales, Riverside

| Date | Description | Amount |
|------|-------------|--------|
| 26 Jun 2009 | Millwork installation   - Dickinson & Cameron | 0.00 |
| 26 Jun 2009 | Carpet Install  -  Dickinson & Cameron | 0.00 |
| 26 Jun 2009 | Circular Charm Bar x 1  -  GT Morgan | 0.00 |
| 26 Jun 2009 | C3 Display Charm  x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | A7 Display Unit  x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | A10 (recessed)  x 4  - GT Morgan | 0.00 |
| 26 Jun 2009 | Rusticated Walls with central papered cupboard w/ | 0.00 |
| 26 Jun 2009 | Special Cash Desk x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | Charm Bar Stools x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | Carpert - Material   - Lane's Floor Covering | 0.00 |
|  |  | 0.00 |
|  |  | 0.00 |
|  |  | 0.00 |
|  |  | **0.00** |

### Bloomingdales, Newport

| Date | Description | Amount |
|------|-------------|--------|
| 26 Jun 2009 | Ceiling Light Fixtures   - Bloomingdales | 0.00 |
| 26 Jun 2009 | Carpert Install  -  Dickinson & Cameron | 0.00 |
| 26 Jun 2009 | Electrical - Basic  -  Dickinson & Cameron | 0.00 |
| 26 Jun 2009 | A10 (recessed)  x 4  - GT Morgan | 0.00 |
| 26 Jun 2009 | A10 Display Unit x 1 - GT Morgan | 0.00 |
| 26 Jun 2009 | Branding to column & rusticated wall - GT Morgan | 0.00 |
| 26 Jun 2009 | Charm Bar Stools x 2 - GT Morgan | 0.00 |
| 26 Jun 2009 | Circular charm bar x 1 - GT Morgan | 0.00 |
| 26 Jun 2009 | D2 Dislpay Unit x 1 - GT Morgan | 0.00 |
| 26 Jun 2009 | L Display Units  x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | M2 Display Units  x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | Mirror x 1 - GT Morgan | 0.00 |
| 26 Jun 2009 | Papered black Panel for A10 x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | Rusticated Walls with central papered cupboard w/ | 0.00 |
| 26 Jun 2009 | Special cash desk x 1 - GT Morgan | 0.00 |
| 26 Jun 2009 | Carpert - Material   - GT Morgan | 0.00 |
|  |  | 0.00 |
|  |  | 0.00 |
|  |  | 0.00 |
|  |  | **0.00** |

### Bloomingdales, San Diego

| Date | Description | Amount |
|------|-------------|--------|
| 26 Jun 2009 | Finishes - Flooring Patching   - Dickinson & Camero | 0.00 |
| 26 Jun 2009 | Millwork installation  -  Dickinson & Cameron | 0.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 26 Jun 2009 | Branding   - GT Morgan | 0.00 |
| 26 Jun 2009 | C3 Display Charm  x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | Charm Bar Stools x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | Circular Charm Bar x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | Decorated Panels with mirrors  x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | L Display Units  x 2 -  GT Morgan | 0.00 |
| 26 Jun 2009 | M2 Display Units  x 2  - GT Morgan | 0.00 |
| 26 Jun 2009 | Special Cash Desk 1050mm x 1  - GT Morgan | 0.00 |
| 26 Jun 2009 | Tower Display  x 2  - GT Morgan | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | **0.00** |

**Bloomingdales, Bridgewater**

| Date | Description | Amount |
|------|-------------|--------|
| 23 Jul 2010 | 2 Stools | 0.00 |
| 23 Jul 2010 | Wall Paper | 0.00 |
| 23 Jul 2010 | Fabric for Displays | 0.00 |
| 23 Jul 2010 | W2 x 1 | 0.00 |
| 23 Jul 2010 | WO x 1 | 0.00 |
| 23 Jul 2010 | WT x 2 | 0.00 |
| 23 Jul 2010 | W1MP x 2 | 0.00 |
| 23 Jul 2010 | W2MP x 1 | 0.00 |
| 23 Jul 2010 | A10 x 4 | 0.00 |
| 23 Jul 2010 | Cash x 1 | 0.00 |
| 23 Jul 2010 | Glass | 0.00 |
| 23 Jul 2010 | Flooring | 0.00 |
| 19 Nov 2010 | Mirror Kit | 0.00 |
| | | **0.00** |

**Bloomingdales, Stanford**

| Date | Description | Amount |
|------|-------------|--------|
| 01 Oct 2014 | Show case fabric | 0.00 |
| 01 Oct 2014 | Wallpaper | 0.00 |
| 01 Oct 2014 | 1 x Glass dome L | 0.00 |
| 01 Oct 2014 | 1 x Glass dome M | 0.00 |
| 01 Oct 2014 | 1 x 2m perimeter display cabinet | 0.00 |
| 01 Oct 2014 | 1 x B1CRH - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 2 x B2 - 2 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x B3 - 3 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x BST - mid floor display tower | 0.00 |
| 01 Oct 2014 | 1 x BDT - 'dressing table' display | 0.00 |
| 01 Oct 2014 | 1 x Dome L - large glass dome display | 0.00 |
| 01 Oct 2014 | 1 x Dome M - medium glass dome display | 0.00 |
| 01 Oct 2014 | 1 x Cash desk | 0.00 |
| 01 Oct 2014 | 1 x Suspended 'Links of London' logo signage | 0.00 |
| 01 Oct 2014 | 1 x LED light box | 0.00 |
| 01 Oct 2014 | 4 x Pre-finished cream skirting (baseboard) | 0.00 |

| | | |
|---|---|---|
| 01 Oct 2014 | 16 x Lengths of mirrored skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 32 x Acrylic back stock tray | 0.00 |
| 01 Oct 2014 | 1 x Replacement glass | 0.00 |
| 28 Feb 2015 | 1 x Replacement glass shipping | 0.00 |
| | | 0.00 |
| | | **0.00** |

### Bloomingdales, Chesnut Hill

| | | |
|---|---|---|
| 30 Jul 2010 | Wall Paper | 0.00 |
| 30 Jul 2010 | New Fabric for Charm Bars | 0.00 |
| 30 Jul 2010 | 2 Stools | 0.00 |
| 30 Jul 2010 | WO x 1 | 0.00 |
| 30 Jul 2010 | WT x 1 | 0.00 |
| 30 Jul 2010 | W2MP x 1 | 0.00 |
| 30 Jul 2010 | A10 x 3 | 0.00 |
| 30 Jul 2010 | Cash x 1 | 0.00 |
| 30 Jul 2010 | A1 x 1 | 0.00 |
| 30 Jul 2010 | Glass | 0.00 |
| 30 Jul 2010 | Carpet | 0.00 |
| 19 Nov 2010 | Mirror Kit | 0.00 |
| | | **0.00** |

### 0130 - Bloomingdales Tyson                    0130

| | | |
|---|---|---|
| 01 Oct 2014 | 1 x B1 - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x B1CRH with cupboard base | 0.00 |
| 01 Oct 2014 | 3 x B2 - 2 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x BST - mid floor display tower | 0.00 |
| 01 Oct 2014 | 1 x Dome L - large dome display | 0.00 |
| 01 Oct 2014 | 1 x Dome M - medium dome display | 0.00 |
| 01 Oct 2014 | 1 x MDF counter | 0.00 |
| 01 Oct 2014 | 1 x MDF cash desk | 0.00 |
| 01 Oct 2014 | 1 x Fret cut logo | 0.00 |
| 01 Oct 2014 | 16 x Lengths of mirrored skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 32 x Back stock tray | 0.00 |
| 01 Oct 2014 | Show case fabric | 0.00 |
| 01 Oct 2014 | 1 x Glass dome L | 0.00 |
| 01 Oct 2014 | 1 x Glass dome M | 0.00 |
| 28 Feb 2015 | 1 x Replacement glass | 0.00 |
| 28 Feb 2015 | 1 x Replacement glass shipping | 0.00 |
| VAR2015-13 | LS969-AE Manufacturers-Display Props - New Store | 0.00 |
| | | 0.00 |
| | | **0.00** |

## 0132 - Bloomingdales White Pla                    0132

| | | |
|---|---|---|
| 01 Oct 2014 | 2 x 2m perimeter display cabinet | 0.00 |
| 01 Oct 2014 | 1 x B1 with cupboard base (US spec) | 0.00 |
| 01 Oct 2014 | 2 x B1CRH - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x B1CLH - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 2 x B3 - 3 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x BST - mid floor display tower | 0.00 |
| 01 Oct 2014 | 1 x BR.75M - round display counter | |
| 01 Oct 2014 | 1 x MDF cash desk | 0.00 |
| 01 Oct 2014 | 5 x Pre-finished cream skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 20 x Lengths of mirrored skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 40 x Back stock tray | 0.00 |
| 01 Oct 2014 | 1 x No set B1 glass crated | 0.00 |
| 01 Oct 2014 | Show case fabric | 0.00 |
| 01 Oct 2014 | Wallpaper | 0.00 |
| 01 Oct 2014 | 2 x Stools | 0.00 |
| 01 Oct 2014 | 1 x Replacement glass | 0.00 |
| 28 Feb 2015 | 1 x Replacement glass shipping | 0.00 |
| VAR2015-13 | LS969-AE Manufacturers-Display Props - New Store | 0.00 |
| | | 0.00 |
| | | **0.00** |

## 0133 - Bloomingdales Huntingto                    0133

| | | |
|---|---|---|
| 01 Oct 2014 | 1 x B1CLH - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 2 x B2 - 2 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x B2 - 2 pod mid floor display counter & laptop sp | 0.00 |
| 01 Oct 2014 | 1 x BST - mid floor display tower with header | 0.00 |
| 01 Oct 2014 | 12 x Lengths of mirrored skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 28 x Back stock tray | 0.00 |
| 01 Oct 2014 | Show case fabric | 0.00 |
| VAR2015-13 | LS969-AE Manufacturers-Display Props - New Store | 0.00 |
| 01 Oct 2014 | 1 x 1400mm perimeter display | 0.00 |
| 01 Oct 2014 | 1 x B1 - 1 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 2 x B2 - 2 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 1 x B3 - 3 pod mid floor display counter | 0.00 |
| 01 Oct 2014 | 2 x BST - mid floor display tower | 0.00 |
| 01 Oct 2014 | 1 x Dome L - large dome display | 0.00 |
| 01 Oct 2014 | 1 x Dome M - medium dome display | 0.00 |
| 01 Oct 2014 | 1 x MDF counter | 0.00 |
| 01 Oct 2014 | 1 x MDF cash desk | 0.00 |
| 01 Oct 2014 | 18 x Lengths of mirrored skirting (baseboard) | 0.00 |
| 01 Oct 2014 | 40 x Back stock tray | 0.00 |
| 01 Oct 2014 | Show case fabric | 0.00 |
| 01 Oct 2014 | 1 x No set B1 glass crated | 0.00 |
| 01 Oct 2014 | 1 x Glass dome L | 0.00 |

| Date | Description | Amount |
|---|---|---|
| 01 Oct 2014 | 1 x Glass dome M | 0.00 |
| VAR2015-13 | LS969-AE Manufacturers-Display Props - New Store | 0.00 |
| 13 Dec 2016 | Chair | 196.10 |
| 13 Dec 2016 | Displays | 66.80 |
| | | **262.90** |

| 0142 - Time Warner Center | 0142 | |
|---|---|---|
| 13 Oct 2015 | Sept 2015 Expenses Claim | 684.46 |
| 31 Dec 2015 | S1: Large Vertical Case (qty 1) | 12,476.36 |
| 31 Dec 2015 | S2: Double sided window case (qty 2, 20'X85") | 23,144.57 |
| 31 Dec 2015 | S3: Double sided window case (qty 1, 36"X85") | 14,138.70 |
| 31 Dec 2015 | S4: Charm bar (qty 1) | 13,876.02 |
| 31 Dec 2015 | S5: Sweetie table (qty 1) | 38,712.59 |
| 31 Dec 2015 | S6: Rectangular window table (qty 2) | 22,368.02 |
| 31 Dec 2015 | S7: Charm bar display case (qty 1) | 10,614.56 |
| 31 Dec 2015 | S8: Story wall case work (qty 1) | 32,545.38 |
| 31 Dec 2015 | S9: Cash wrap (qty 1) | 14,459.88 |
| 31 Dec 2015 | S10: Story wall upper half (qty 1) | 20,867.60 |
| 31 Dec 2015 | S11: Cufflink table (qty 1) | 9,831.36 |
| 31 Dec 2015 | S12: Mirror back panel (qty 1) | 9,832.33 |
| 31 Dec 2015 | Prototype Fixture | 3,568.43 |
| 31 Dec 2015 | Door pulls x 4 | 3,759.68 |
| 31 Dec 2015 | Arm Chair | 3,047.53 |
| 31 Dec 2015 | BOH | 4,302.19 |
| 31 Dec 2015 | Flooring (Tile & Wood) | 10,688.49 |
| 31 Dec 2015 | Fire Extinguishers | 391.27 |
| 31 Dec 2015 | Signage (Receive & Install Only) | 9,430.65 |
| 31 Dec 2015 | Graphic cables (change order) | 155.71 |
| 31 Dec 2015 | Safe | 559.07 |
| 31 Dec 2015 | LED Surface MTD 8" | 1,153.58 |
| 31 Dec 2015 | LED Pendant Circular x 3 | 3,130.11 |
| 31 Dec 2015 | Diffusion Lens LED film x 38 | 436.15 |
| 31 Dec 2015 | 4' adjustable downlight x 22 | 1,434.51 |
| 31 Dec 2015 | L2 Housing x 22 | 4,518.85 |
| 31 Dec 2015 | L3 Adjustable down light x 16 | 1,043.34 |
| 31 Dec 2015 | L3 Housing x 16 | 3,286.41 |
| 31 Dec 2015 | Axis LTG Beam x 2 | 1,043.34 |
| 31 Dec 2015 | Concealite Recessed Emergency Unit x 3 | 1,304.18 |
| 31 Dec 2015 | Mounting unit x 1 | 73.85 |
| 31 Dec 2015 | Alarm | 2,214.09 |
| 31 Dec 2015 | CCTV | 8,334.51 |
| 31 Dec 2015 | Display | 2,529.58 |
| 31 Dec 2015 | Wall covering & window vinyl | 911.01 |
| 31 Dec 2015 | Price Blocks | 661.73 |
| 19 Nov 2015 | Installing Music Equipment | 1,898.03 |
| 23 Dec 2015 | Footfall Installation | 4,094.83 |

| | | |
|---|---|---:|
| 29 Feb 2016 | Logo Window | 982.54 |
| 27 Apr 2018 | Engraving Element - Casadeval | |
| 27 Apr 2018 | Bespoke Engraving sign - Kwik Sign | |
| | | 0.00 |
| | | **298,505.49** |

**0143 - WTC Links**

| | | |
|---|---|---:|
| 30 Aug 2016 | 14" Silver Horse Head Stallion | 56.28 |
| 30 Aug 2016 | Alarm | 2,437.17 |
| 30 Aug 2016 | Antler Pillar Holders, Gold | 45.76 |
| 30 Aug 2016 | BACK WALL DIGITAL MONITOR | 8,408.06 |
| 30 Aug 2016 | Bookends | 229.85 |
| 30 Aug 2016 | Bull dog glossy white | 165.56 |
| 30 Aug 2016 | Bulldog | 173.99 |
| 30 Aug 2016 | CCTV | 7,541.01 |
| 30 Aug 2016 | Compact Refrigerator | 95.76 |
| 30 Aug 2016 | Delivery - Chairs - Tradeshow | 4,777.22 |
| 30 Aug 2016 | Foot fall | 3,521.07 |
| 30 Aug 2016 | Frame wall panel and covering | 6,431.69 |
| 30 Aug 2016 | Layers with Links | 968.84 |
| 30 Aug 2016 | Light Fixture | 4,263.53 |
| 30 Aug 2016 | Lighting - cove mount | 643.92 |
| 30 Aug 2016 | Lighting - emergency | 577.55 |
| 30 Aug 2016 | Lighting - evenlite drop down | 965.36 |
| 30 Aug 2016 | Lighting - illumination round adjustable | 28,094.58 |
| 30 Aug 2016 | Lighting - illumination surface mount | 1,827.79 |
| 30 Aug 2016 | Make all LED dimmable | 429.35 |
| 30 Aug 2016 | MDF Union jack flag | 1,494.94 |
| 30 Aug 2016 | Mid-back Black Mesh Swivel Task Chair | 63.12 |
| 30 Aug 2016 | Pitcher | 233.22 |
| 30 Aug 2016 | Remove framed pictures & paint wall | 3,451.73 |
| 30 Aug 2016 | S11 Cuff link table | 8,556.84 |
| 30 Aug 2016 | S12 Wall mirror | 7,480.71 |
| 30 Aug 2016 | S13 Add 3 logos | 292.81 |
| 30 Aug 2016 | S13 Front Window display | 20,119.50 |
| 30 Aug 2016 | S17 Add moulding | 468.33 |
| 30 Aug 2016 | S17 Story wall behind cash warp | 28,271.98 |
| 30 Aug 2016 | S19 Recess cabinet | 4,602.84 |
| 30 Aug 2016 | S2 Skinny Tower (4) | 30,561.89 |
| 30 Aug 2016 | S20 Column wrap | 28,174.92 |

| | | |
|---|---|---:|
| 30 Aug 2016 | S25 Crown wrap and panelling | 3,288.22 |
| 30 Aug 2016 | S35 Story wall | 54,319.11 |
| 30 Aug 2016 | S38 Graphic Boxes (2) | 6,534.15 |
| 30 Aug 2016 | S39 Half moon cases | 34,312.86 |
| 30 Aug 2016 | S39, S4, S5 Add diffuser | 203.02 |
| 30 Aug 2016 | S39, S4, S5 Add walnut panel under draw | 300.58 |
| 30 Aug 2016 | S4 Charm Bar | 12,158.76 |
| 30 Aug 2016 | S4 Make 1 door lockable | 15.69 |
| 30 Aug 2016 | S5 Sweetie table | 10,444.70 |
| 30 Aug 2016 | S7 Recess Niche (2) | 7,022.43 |
| 30 Aug 2016 | S9 Add stainless steel finish filler | 273.24 |
| 30 Aug 2016 | S9 Cash Wrap | 7,544.53 |
| 30 Aug 2016 | Signage | 18,459.14 |
| 30 Aug 2016 | Timeless Moonlight Globe | 83.14 |
| 30 Aug 2016 | Vanity Mirrors | 348.13 |
| 30 Aug 2016 | Vinyl covering for column | 1,106.89 |
| 16 Dec 2016 | Additional Items-Lights/ Vinyl | 1,949.71 |
| 27 Apr 2018 | LOL Engraving Element - Casadevall | 0.00 |
| 27 Apr 2018 | LOL Engraving Panel - Casadevall | 0.00 |
| 27 Apr 2018 | Install Engraving Machine - Global Facility | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | **363,791.48** |

**5060 - WTC Folli Follie**

| | | |
|---|---|---:|
| 30 Nov 2016 | 18 AWG 8" ground wire | 831.56 |
| 30 Nov 2016 | 2 Accent Poles Acrylic covers | 544.46 |
| 30 Nov 2016 | Alarm | 2,603.34 |
| 30 Nov 2016 | Cashier (1200W x 500D x 1125Hmm) | 10,207.68 |
| 30 Nov 2016 | CCTV | 8,055.17 |
| 30 Nov 2016 | Diamond Cloud Pendant Light | 4,803.57 |
| 30 Nov 2016 | Floor bracket and LED replacement | 2,703.12 |
| 30 Nov 2016 | FX-03 (1300Wx825Dx1050Hmm) | 11,220.56 |
| 30 Nov 2016 | FX-04 (1300Wx825Dx1050Hmm) | 29,371.24 |
| 30 Nov 2016 | FX-05A (750W x 850Hmn) | 1,914.49 |
| 30 Nov 2016 | FX-05C (600W x 850Hrnn) | 2,992.20 |
| 30 Nov 2016 | FX07.1  (550 x700Hmm Stand) | 7,455.66 |
| 30 Nov 2016 | FX07.2 (425) | 2,101.66 |
| 30 Nov 2016 | FX07.2 (550) | 3,152.41 |
| 30 Nov 2016 | FX07.l (425 x850Hmm Stand ) | 4,028.09 |
| 30 Nov 2016 | FX-15 Mirror (450W x 7500 x 2000Hmm) | 1,914.49 |
| 30 Nov 2016 | FX-20B (1200W x 500D x  1050Hmn) | 7,216.49 |
| 30 Nov 2016 | FX20D (900W x 500D x 1125Hmm) | 6,036.54 |
| 30 Nov 2016 | FX20F(900W x 500D x 1125Hmm) | 6,915.27 |

| Date | Description | Amount |
|---|---|---|
| 30 Nov 2016 | FX-20L (1200W x 500D x  1050Hmn) | 7,216.49 |
| 30 Nov 2016 | H4H LED Logo | 4,291.29 |
| 30 Nov 2016 | New Fantasy Wall (2600mmH) | 25,503.37 |
| 30 Nov 2016 | Pendant lights plate and wire decrease | 4,285.63 |
| 30 Nov 2016 | Pillows | 665.28 |
| 30 Nov 2016 | Plug swap for 9 fixtures | 3,436.39 |
| 30 Nov 2016 | Pole with Metal Balls | 4,951.71 |
| 30 Nov 2016 | Pole with Shelves | 6,930.27 |
| 30 Nov 2016 | Props | 16,711.63 |
| 30 Nov 2016 | Refrigerator | 244.96 |
| 30 Nov 2016 | Rose Gold S/S Jewellery Plate (435mm x 300mm x 3 | 1,785.30 |
| 30 Nov 2016 | Rose Gold sheet for New Fantasy Wall Frame (4690 | 8,176.22 |
| 30 Nov 2016 | Sea Fin - Pole (2800Hrnm) | 769.64 |
| 30 Nov 2016 | Sea Fin (2800mmH x 40mm thickness) | 28,881.85 |
| 30 Nov 2016 | Signage | 12,416.42 |
| 30 Nov 2016 | Sofa  (1300Wmm) | 2,705.99 |
| 30 Nov 2016 | Sun glasses & H4H fixture Modifications | 1,790.95 |
| 30 Nov 2016 | Transformer conversion | 5,971.97 |
| 30 Nov 2016 | TV, Music | 7,833.29 |
| 30 Nov 2016 | Wood pole sample | 933.87 |
| 14 Mar 2018 | Electrical Repair | 0.00 |
| | | 0.00 |
| | | **259,570.54** |

| **5022 - SoHo (NY - Lying in Stora** | **5022** | |
|---|---|---|
| 01 Feb 2011 | 1 x Cramer Kik Step | 0.00 |
| 01 Feb 2011 | 1 x Bathroom Cabinet | 0.00 |
| 01 Feb 2011 | 1 x HP Office Jet Fax Machine | 0.00 |
| 01 Feb 2011 | 1 x Safco Dome Trash bin | (0.00) |
| 01 Feb 2011 | 1 x Mesh Office Chair | 0.00 |
| 01 Feb 2011 | 1 x HP Laser Jet Printer | 0.00 |
| 01 Feb 2011 | 1 x Locker | 0.00 |
| 01 Feb 2011 | 3 x Shelving Units | 0.00 |
| 01 Feb 2011 | Wheel Dining Table 72"x45" | 0.00 |
| 01 Feb 2011 | Change Order 1 | (0.00) |
| 01 Feb 2011 | Change Order 2 | 0.00 |
| 01 Feb 2011 | Footfall | 0.00 |
| 01 Feb 2011 | Soho FF:  Chandilier and Table displays | 0.00 |
| 01 Feb 2011 | Outside Signage | 0.00 |
| 01 Feb 2011 | Audio System  as per Quotation #301673-B | 0.00 |
| 01 Feb 2011 | Display Trays | 0.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01 Feb 2011 | Flooring | 0.00 |
| 01 Feb 2011 | 1st half of pymt for FF Soho in Prince St | 0.00 |
| 01 Feb 2011 | Electrical | (0.00) |
| 01 Feb 2011 | Woods & Plastics | 0.00 |
| 31 Dec 2011 | Graphic Wall Panel with Lighting | 0.00 |
| 31 Dec 2011 | Display Cases Fabric | 0.00 |
| 02 Feb 2012 | Sofa and Furniture for FF Soho | 0.00 |
| 31 Mar 2012 | Sofa Shipping | 0.00 |
| 21 Aug 2013 | Display fixtures | 0.00 |
| 01 Dec 2014 | 1 x White lacquer console | 0.00 |
| 31 Dec 2014 | Use Tax from Sales Tax Audit | 0.00 |
| | | 0.00 |
| | | **0.00** |

**153 - Las Vegas (NV)**

| Date | Description | Amount |
|------|-------------|-------:|
| 30 Jul 2017 | S1 center display showcase | 25,248.08 |
| 30 Jul 2017 | S2 Skinny Tower QTY. 2 | 8,538.75 |
| 30 Jul 2017 | S3 Mirror Wall | 4,471.83 |
| 30 Jul 2017 | S4 Long Showcase | 9,272.19 |
| 30 Jul 2017 | S5 Medium Showcase QTY.3 | 18,544.44 |
| 30 Jul 2017 | S6 Story Wall | 17,113.23 |
| 30 Jul 2017 | S7 Column Sign | 1,226.90 |
| 30 Jul 2017 | S8 Store front showcase qty.3 | 11,886.91 |
| 30 Jul 2017 | S9 Cash Wrap | 4,800.36 |
| 30 Jul 2017 | S10 Back wrap | 6,623.94 |
| 30 Jul 2017 | S11 Free Floating Bar | 8,347.02 |
| 30 Jul 2017 | S12 Backbar | 6,422.83 |
| 30 Jul 2017 | S14 Full Length Mirror | 1,307.37 |
| 30 Jul 2017 | S15 Frienship Bracelet Table | 9,010.75 |
| 30 Jul 2017 | Trims and Molds | 8,109.66 |
| 30 Jul 2017 | Extra Frame my TV Mirror | 6,503.30 |
| 30 Jul 2017 | Extra Transport Moldings | 2,440.41 |
| 30 Jul 2017 | Extra Installation Dates | 20,113.23 |
| 30 Jul 2017 | Extra 3 metal rings QTY. 3 | 9,022.81 |
| 30 Jul 2017 | Extra Kenstan Lock QTY.3 | 201.12 |
| 30 Jul 2017 | Extra Trims and Molds | 6,637.38 |
| 30 Jul 2017 | Extra Upholistry Custom | 919.88 |
| 30 Jul 2017 | Extra Templates | 817.95 |
| 30 Jul 2017 | Extra New Item Picture Frame | 2,467.22 |
| 30 Jul 2017 | Extra Cloche on wall QTY.7 | 9,720.06 |
| 30 Jul 2017 | Charm Bar (additional) | 20,826.11 |
| 30 Jul 2017 | Hotspot (Additional) | 8,769.95 |
| 30 Jul 2017 | Signage | 26,623.56 |
| 30 Jul 2017 | Circular Ring PendantLighting Package | 54,260.85 |
| 30 Jul 2017 | Samsung High Bright 55" Display | 10,894.69 |
| 30 Jul 2017 | Wall mount for Display | 145.27 |

| 30 Jul 2017 | Seneca Media Player | 1,525.24 |
| 30 Jul 2017 | Bose Speakers | 864.39 |
| 30 Jul 2017 | Bose Amplifier | 908.89 |
| 30 Jul 2017 | Alarm System | 3,028.98 |
| 30 Jul 2017 | CCTV | 11,694.18 |
| 30 Jul 2017 | Safe | 1,185.79 |
| 30 Jul 2017 | Rug | 2,442.72 |
| 30 Jul 2017 | Wall Covering | 1,928.04 |
| 30 Jul 2017 | Wall Covering | 0.00 |
| 30 Jul 2017 | Wall Covering | 1,380.20 |
| 30 Jul 2017 | Wall Covering | 0.00 |
| 30 Jul 2017 | Footfall | 3,768.40 |
| 30 Jul 2017 | Dice Sculpture | 75.89 |
| 30 Jul 2017 | Sculpture Set | 129.69 |
| 30 Jul 2017 | Bulldog | 30.70 |
| 30 Jul 2017 | Sculpture sphere | 78.36 |
| 30 Jul 2017 | Bulldog | 47.42 |
| 30 Jul 2017 | Pillow Cover | 91.51 |
| 30 Jul 2017 | Elephant Statue | 117.72 |
| 30 Jul 2017 | Horse | 22.89 |
| 30 Jul 2017 | Wood Button Armchair | 335.22 |
| 30 Jul 2017 | Striped Marble+ Wood Bookend | 224.30 |
| 30 Jul 2017 | Baruch-B Bar Stool | 719.80 |
| 27 Apr 2018 | Charm Bar Wooden Boxes | 0.00 |
| 27 Apr 2018 | Hot Spot | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | **351,888.37** |

**FF Wsale**

| Date | Description | Amount |
|------|-------------|--------|
| 31 Dec 2012 | Back Wall Shelf Lighting - Vancouver Airport | (0.00) |
| 31 Dec 2012 | Showcase Lights - Vancouver Airport | (0.00) |
| 31 Dec 2012 | Wall Furniture x 1 (0911276048) - Vancouver Airpor | 0.00 |
| 31 Dec 2012 | V60 Furniture x 4 (09011276049) - Vancouver Airpo | 0.00 |
| 29 May 2015 | FF Illiminated 3" Deep Channel Letters | 0.00 |
| 23 Jan 2015 | Various Fixtures - Foxwoods | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | **0.00** |

**Nationals - LL**

| Date | Description | Amount |
|------|-------------|--------|
| 31 Dec 2011 | 4 x WO Charm Bars - Various Locations | 0.00 |
| 31 Dec 2011 | Project Management - 59th St | (0.00) |
| 31 Dec 2011 | Electrical  woks - 59t6h St | 0.00 |
| 31 Dec 2011 | Install Millwork - 59th Street | 0.00 |
| 31 Dec 2011 | 1 x Round Charm Bar - 59th Street | 0.00 |
| 31 Dec 2011 | 2 x Stools | 0.00 |
| 31 Dec 2011 | 2 x Short Towers - 59th St | (0.00) |
| 31 Dec 2011 | 1 x W1 unit - 59th St | 0.00 |
| 31 Dec 2011 | 2 x W2 unit - 59th St | 0.00 |
| 31 Dec 2011 | 7 x Rolls Wallpaper - 59th St | 0.00 |
| 31 Dec 2011 | 1 x Decorative Mirror - 59th St | 0.00 |
| 31 Dec 2011 | 1 x Lightbox - 59th St | 0.00 |
| 31 Dec 2011 | 1 x Plasama Housing - 59th St | 0.00 |
| 31 Dec 2011 | 1 x Logos - 59th Street | 0.00 |
| 14 Feb 2012 | Construction at 59 St Bloom | 0.00 |
| | | **0.00** |

Sch. A. Question 55 - Leased Premises

| US STORES | | |
|---|---|---|
| WEB STORE # 36 | 369 Lexington Ave New York, NY 10017 | TEL: 212 343 8033 FAX: 212 343 8025 |
| **USA - LINKS OF LONDON FREE STANDING** | | |
| Acadia | 131-135 Prince Street New York, NY 10012 | TEL: 914-288-3375 |
| World Trade Center STORE # 143 | Links of London - World Trade Center Suite LL 2305 New York, NY 10007 | TEL: 212- 267-5600 |
| Time Warner Center STORE # 142 | Links of London - TWC Space #117, Ground floor 10 Columbus Circle New York, NY  10019 | TEL: 212 247 1879 |
| MADISON AVENUE STORE # 17 | Links of London - Madison Avenue 535 Madison Avenue New York, NY 10022 | TEL: 212 588 1177 |
| PARK STORE # 23 | Links of London - Park Avenue 200 Park Avenue New York,  NY 10166 | TEL: 212 867 0258 |
| LAS VEGAS STORE # 153 | Forum Shops at Caesar's Palace 3500 Las Vegas Blvd. South, Space #S02 Las Vegas, NV 89109 | TEL: 702 733 4065 |
| **USA - LINKS OF LONDON CONCESSION** | | |
| BLOOMINGDALE'S CHESTNUT HILL STORE # 85 | 225 Boylston Street Newton, MA 02467 | TEL: 617 630 6654 |
| BLOOMINGDALE'S CHICAGO NMA STORE # 0147 | 900 N Michigan Avenue Chicago, IL, 60611 | TEL: 312 440 4588 |
| BLOOMINGDALE'S HUNTINGTON STORE # STORE # 0133 | 270 Walt Whitman Road Huntington Station, NY 11746 | TEL: 631 425 6855 |
| BLOOMINGDALE'S NEWPORT BEACH STORE # 72 | 701 Newport Center Drive Newport Beach, CA 92660 | TEL: 949 729 6650 |
| BLOOMINGDALE'S OLD ORCHARD STORE # 0154 | 4963 Old Orchard CTR Division 28 Skokie, IL  60077 | TEL: 847 675-5200 ext. 6589 |
| BLOOMINGDALES RIVERSIDE STORE # 69 | The Shops at Riverside 400 Hackensack Avenue Hackensack, NJ 07601 | TEL: 201 457 2057 |
| BLOOMINGDALE'S SAN DIEGO STORE # 73 | 7057 Friars Road San Diego, CA 92108 | TEL: 619 610 6458 |
| BLOOMINGDALE'S SAN FRANCISCO STORE # 51 | 845 Market Street San Francisco, CA 94103 | TEL: 415 856 5417 |
| BLOOMINGDALE'S STANFORD STORE # 83 | 1 Stanford Shopping Center Palo Alto, CA 94304 | TEL: 650 463 2012 |
| BLOOMINGDALE'S TYSON'S CORNER STORE # 0130 | 8100 Tysons Corner Center McLean, VA  22102 | TEL: 703 556-4750 |
| BLOOMINGDALE'S WHITE PLAINS STORE # 0132 | 175 Bloomingdale Road White Plains, NY  10605 | TEL: 914-684-6442 |
| **USA - FOLLI FOLLIE** | | |
| WTC - FF STORE # 5060 | Folli Follie - WTC 185 Greenwich Street Suite LL 2360 NY, NY 10007 | TEL: 212 349-5900 |
| **USA - WAREHOUSE** | | |
| STELLAE WAREHOUSE | 50 Marcus Drive Melville, NY 11747 | TEL: 516-472-6200 |

**Fill in this information to identify the case:**

Debtor name __**Links of London, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __**18-12365 (CSS)**__

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☒ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **Links of London, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12365 (CSS)**

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Comptroller of Maryland** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes |  |  |

| 2.2 | Priority creditor's name and mailing address<br>**Georgia Department of Revenue** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes |  |  |

| Debtor | **Links of London, Inc.** | Case number (if known) | **18-12365 (CSS)** |
|---|---|---|---|
| | Name | | |

---

**2.3**

Priority creditor's name and mailing address
**Illinois Department of Revenue**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$0.00    $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.4**

Priority creditor's name and mailing address
**Massachusetts Department of Revenue**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$0.00    $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.5**

Priority creditor's name and mailing address
**Nevada Department of Taxation**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$0.00    $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.6**

Priority creditor's name and mailing address
**New Jersey Division of Taxation**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$0.00    $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | Links of London, Inc. | | Case number *(if known)* | 18-12365 (CSS) |
|---|---|---|---|---|
| | Name | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**New York Depart. of Taxation and Finance**

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**Virginia Department of Taxation**

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $4,548,716.94 |

**See Attached**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Last 4 digits of account number

Basis for the claim:

Is the claim subject to offset?  ☒ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | **Total of claim amounts** |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. | + $ | 4,548,716.94 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ | 4,548,716.94 |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Links of London Inc   (B6473)

SOAL Schedule E

| Employee | Address |
| --- | --- |
| Buggs, Keisha | 660 St. Nicholas Ave #41 |
| | New York, NY  10030 |
| Jean Jacques, Carlyne | 911 Bruckner Blvd |
| | Floor 1 |
| | Bronx, NY  10459 |
| Lafontant, Ita | 225 Parkside Ave |
| | Apt 4U |
| | Brooklyn, NY  11226 |
| Romanyuga, Nataliya | P.O. Box 620 |
| | New York, NY  10113 |

| Employee | Address |
| --- | --- |
| Gaynor, Victoria | 68-43 Burns St. |
| | Forest Hill, NY  11375 |
| Nano, Ardesa | 557 Kearney Ave |
| | Cliffside Park, NJ  07010 |
| Palomino, Sarah M. | 300 South Central Ave |
| | Apt C40 |
| | Hartsdale, NY  10530 |

| Employee | Address |
| --- | --- |
| Ibarra, Dolores | 113 Broadview Lane |
| | Winters1, CA  95694 |
| Li, Jiexi | 1200 4th Street |
| | Apt 433 |
| | San Francisco, CA  94158 |
| Nava, Laura A. | 1484 27th Ave |
| | San Francisco, CA  94122 |
| Ruffin, Taylor | 59 Pearl Street |
| | Oakland, CA  94611 |
| Tou, Si Ian | 632 St. Francis Blvd |
| | Daly City, CA  94015 |

| Employee | Address |
| --- | --- |
| Bolbolan, Sahra | 6469 Bugbee Ave |
| | Las Vegas, NV  89103 |

| Employee | Address |
| --- | --- |
| Ayala, Yasmine | 373 Lincoln Ave |
| | Cliffside Park, NJ  07010 |
| Cake, Erika | 21 Blue Ridge Road |
| | Lodi, NJ  07644 |
| Cevallos, Amy | 577 Dewey Ave |
| | Cliffsidepark, NJ  07010 |
| Hadzovic, Denise | 50 Columbia Ave |
| | Cliffside Park, NJ  07010 |

Links of London Inc   (B6473)

| | |
|---|---|
| Regalbuto, Phyllis | 552 Mabie Street |
| | New Milford, NJ  07646 |
| Salci, Tabitha | 6 Salci Court |
| | Chestnut Ridge, NY  10977 |
| Sgambellone, Francesca G. | 242 4 Street |
| | Palisades Park, NJ  07650 |
| Zamlout, Theresa | 93 Platt Ave |
| | Saddle Brook, NJ  07663 |

| Employee | Address |
|---|---|
| LeBlanc, Kerry | 28320 Pine Meadow Way |
| | Yorda Linda, CA  92887 |
| Preedge, Lauri M. | 21 Gleneagles Dr. |
| | Newport Beach, CA 92660 |
| Reilly, Bridget | 1380 Village Way Apt E105 |
| | Costa Mesa, CA  92626 |
| Vandervelde, Kambria | 3440 Hathaway Ave |
| | #223 |
| | Long Beach, CA  90815 |
| Yagi-Booth, Susan | 26 Songbird Lane |
| | Aliso Viejo, CA  92656 |

| Employee | Address |
|---|---|
| Irizarry, Linda | 8793 Lightwave Ave |
| | #255 |
| | San Diego, CA  92123 |
| Liu, Ying | 9215 Questor Place |
| | 3433 |
| | San Diego, CA  92108 |

| Employee | Address |
|---|---|
| Chen, Candy | 1125 Ramblewood Way |
| | San Mateo, CA  94403 |
| Dunn, Jonathan A. | 1121 Terilyn Avenue |
| | San Jose, CA  95122 |
| Sanjideh, Nazgol | 1427 Courtyard Dr |
| | San Jose, CA  95118 |
| Swen, Kay | 656 Fairway Circle |
| | Hillsborough, CA  94010 |

| Employee | Address |
|---|---|
| Barsom, Maha | 22 Mallard Cove Way |
| | Barrington, RI  02806 |
| Carson-Lopes, Fiona | 53 Daniels st. |
| | Apt. A |

Links of London Inc   (B6473)

|  |  |
|---|---|
| | Millis, MA  02054 |
| Drooker, Elise | 100 Rosemary Way |
| | #201 |
| | Needham, MA  02494 |
| Mallory, Brooke C. | 96 Washington St |
| | Apt 12 |
| | Brighton, MA  02135 |

| Employee | Address |
|---|---|
| Corporan, Jessica | 301 Quarropas St |
| | 10G |
| | White Plains, NY  10601 |
| Odum, Shanell | 120 Casals Pl. Apt 315 |
| | Bronx, NY  10475 |
| Pena, Sandra M. | 470 Prospect Ave |
| | Oradell, NJ  07649 |
| Rogers, Joanna | 5 Norma Place |
| | Scarsdale, NY  10583 |
| Vasilopoulos, Geraldine | 27 maple ave |
| | apt 2a |
| | hastings on hudson, NY  10706 |

| Employee | Address |
|---|---|
| Henry, Megan | 162-19 144th Avenue |
| | Jamaica, NY  11434 |
| Lizama, Fernanda | 62 Murray Drive |
| | Westbury, NY  11590 |
| Taylor, Allison | 44 Timber Ridge Dr |
| | Huntington, NY  11743 |
| Taylor, Claudia | 44 Timber Ridge Dr. |
| | Huntington, NY  11743 |

| Employee | Address |
|---|---|
| Argyros, Maria | 3225 Glennon Place |
| | Bronx, NY  10465 |
| Flores, Noel | 600 West 144th st apt 2F |
| | New York, NY  10031 |
| Frazier, Jessica | 447 Prospect Street |
| | Apt # 59 |
| | East  Orange, NJ  07017 |
| Sabino, Nicole | 1906 Bergenline Ave |
| | Apt 3 |
| | Union City, NJ  07087 |
| Sinanaj, Sevdi | 497 West 182nd Street |
| | Apt 1F |
| | New York, NY  10033 |

| Employee | Address |
|---|---|
| Alexander, JaNeen | 246 Vermont Ave |
| | Irvington, NJ  07111 |

Links of London Inc   (B6473)

| | |
|---|---|
| Eisenbarth, Jessica | 91 Ohio Ave |
| | Long Beach, NY  11561 |
| Firpo, Dafnee | 1306 Putnam Ave |
| | Brooklyn, NY  11221 |
| Nereus, Fetessie | 21911 113th Drive |
| | Queens Village, NY  11429 |

| Employee | Address |
|---|---|
| Baxter, Elan M. | 3215 N. Dayton Street |
| | Chicago, IL  60657 |
| Goldrick, Katherine | 1960 N Lincoln Park West |
| | #308 |
| | Chicago, IL  60614 |
| Gray, Tolamy | 8043 S. Constance Avenue |
| | Chicago, IL  60617 |

| Employee | Address |
|---|---|
| Martinez, Robert J. | 168 Kachina Dr |
| | Henderson, NV  89074 |
| Mencos, Jennifer | 3649 Saint Bar Court |
| | Las Vegas, NV  89115 |
| Oberle, Leah | 1111 S Casino Center |
| | Las Vegas, NV  89104 |
| Provenzano, Laura | 9850 S Maryland Ave |
| | Ste A5 |
| | Las Vegas, NV  89183 |
| Tran, Lien | 5795 W Flamingo Road |
| | Apt 107 |
| | Las Vegas, NV  89103 |
| Yaiying, Surakittichai | 2005 Cameron St. |
| | Las Vegas, NV  89102 |

| Employee | Address |
|---|---|
| Jackson, Janeah M. | 227 Naples Terrace 3E |
| | BRONX, NY  10463 |
| Munoz, Lucero | 647 New Jersey Ave |
| | Brooklyn, NY  11207 |
| Odlum, Latoya | 919 Eastern Parkway Apt 1G |
| | Brooklyn, NY  11213 |
| Raza, Ali | 553 Gates Ave |
| | #3 |
| | Brooklyn, NY  11221 |

| Employee | Address |
|---|---|
| Parilla, Martha | 88-57 118th Street |
| | Apt 3N |
| | Kew Gardens, NY  11415 |

| Employee | Address |
|---|---|

Links of London Inc   (B6473)

| | |
|---|---|
| Angelo, Angelica | 104 Baltusrol Road |
| | Summit, NJ  07901 |
| Atkins, Richard | 255 W. 15th Street |
| | Apt 19 |
| | New York, NY  10011 |
| Grippo, Kristy | 545 Washington Ave Apt #203 |
| | Brooklyn, NY  11238 |
| Petrakis, Evangelia G. | 10 West Street |
| | Apt 22A |
| | New York City, NY  10004 |

| Employee | Address |
|---|---|
| Grannell, Rachael | 415 E90th street |
| | Apt 3A |
| | New York, NY  10128 |
| Krystallidou, Danai | 25 Senate Place |
| | Apt 421 |
| | Jersey City, NJ  07306 |
| Triviza, Paraskevi | 3960 54TH Street |
| | APT 4N |
| | Woodside, NY  11377 |

| Employee | Address |
|---|---|
| Christensen-Jennings, Douglas | 31-42 32nd Street |
| | Apt# 12 |
| | Queens, NY  11106 |
| Tisi, Dominick | 1755 York Ave |
| | Apt 22A |
| | New York, NY  10128 |
| Trivizas, George | 39-60 54th Street |
| | Woodside, NY  11377 |

| Employee | Address |
|---|---|
| Almeida, Alicia | 199 Pond Hill Rd. |
| | North Haven, CT  06473 |
| Choi, Michelle J. | 155 West 68th Street Apt 1622 |
| | New York, NY  10023 |
| Coyne, Kate | 254 South Davis Ave |
| | Audubon, NJ  08106 |
| Kendall, William | 119-03 220 St. |
| | Cambria Hts., NY  11411 |
| Lawner, Jason | 200 E. 82nd Street |
| | Apt 17F |
| | New York, NY  10028 |
| Wang, Liming | 20 River Road |
| | Apt. 6H |
| | New York, NY  10044 |

## Sch. E/F - Creditors Owed (Payables)

| Vendor Name | Currency | Balance |
|---|---|---|
| Atlantic / De Lage Landen Financial Serv. | | -1,831.76 |
| PO BOX 41602 | | |
| Philadelphia, 19101 | | |
| PA | | |
| USA | | |
| Capitol Light | | -3,855.66 |
| PO BOX 418453 | | |
| BOSTON, 02241 | | |
| MA | | |
| USA | | |
| Coloredge, Inc  c/o PNC Bank | | -3,183.56 |
| LockBox #826977 | | |
| 312 W Route 38 | | |
| MOORESTOWN, 08057 | | |
| NJ | | |
| Dell Marketing L.P. | | -7,553.19 |
| Dell USA L.P. | | |
| P.O. Box 643561 | | |
| PITTSBURGH, 15264 | | |
| PA | | |
| Engraving By Jack | | -307.00 |
| 861 6th Avenue, Suite 710 | | |
| San Diego, 92101 | | |
| CA | | |
| USA | | |
| Global Facility Management & Construction | | -320.10 |
| 525 Broadhollow Road | | |
| Suite 100 | | |
| Melville, 11747 | | |
| NY | | |
| Benefitplan Manager | | -440.50 |
| 100 Valley Road | | |
| Suite 202 | | |
| MOUNT ARLINGTON, 07856 | | |
| NJ | | |
| KVB Partners Inc. | | -3,150.00 |
| 60 Broad Street, Suite 3502 | | |
| New York, 10004 | | |
| NY | | |
| Masterpiece International, Ltd | | -324.21 |
| 39 Broadway, Suite 1410 | | |
| New York, NY 10006 | | |
| ScentAir Technologies, Inc. | | -995.60 |

| | |
|---|---|
| P.O. Box 978754 | |
| DALLAS, 75397-8754 | |
| TX | |
| Staples Business Advantage | -10,250.49 |
| Dept NY | |
| PO Box 415256 | |
| BOSTON, 02241 | |
| MA | |
| Towerstream Corporation | -598.00 |
| P.O. Box 414061 | |
| Boston, 02241-4061 | |
| MA | |
| USA | |
| Academy Engraving, Inc. | -601.00 |
| 271 Madison Avenue, Suite 207 | |
| New York, 10016 | |
| NY | |
| USA | |
| Windstream / Broadview Networks | -1,205.93 |
| PO BOX 9242 | |
| Uniondale, 11555 | |
| NY | |
| USA | |
| DGA Security Systems, Inc. | -14,237.28 |
| PO Box 1920 | |
| New York, 10101 | |
| NY | |
| USA | |
| Direct Energy Business | -681.21 |
| P.O. BOX 70220 | |
| PHILADELPHIA, 19176 | |
| PA | |
| USA | |
| Fed Ex Main Account | 0.00 |
| P.O. Box 371461 | |
| Pittsburgh, 15250 | |
| PA | |
| USA | |
| Leslie Water Works Inc. | -43.55 |
| 146 Lauman Lane | |
| Hicksville, 11801 | |
| NY | |
| USA | |
| Avedis Vinasian | -265.00 |
| 3708 Valley Drive | |
| NORTH LAS VEGAS, 89032 | |
| CA | |

| | |
|---|---:|
| USA | |
| Malca Amit USA | -3,000.00 |
| PO Box 345003 | |
| JAMAICA, 11434 | |
| NY | |
| USA | |
| The Goldsmith at Chestnut Hill | -310.00 |
| The Mall at Chestnut Hill | |
| 199 Boylston St | |
| CHESTNUT HILL, 02467 | |
| MA | |
| Pitney Bowes Global Financial Services LLC | -190.05 |
| PO Box 371887 | |
| PITTSBURGH, 15250-7874 | |
| PA | |
| Blackstone Enterprises, Inc | -363.80 |
| Advance Metro of NY | -658.69 |
| 185 Prince Pkwy | |
| FARMINGDALE, 11735 | |
| NY | |
| Cogent Communications, Inc | -3,100.00 |
| P.O. Box 791087 | |
| BALTIMORE, 21279 | |
| MD | |
| RKA Enterprises dba Sign Xpress | -37.89 |
| 3230 Polaris Avenue | |
| #6 | |
| LAS VEGAS, 89102 | |
| NV | |
| GravoTech, Inc | -2,052.31 |
| PO Box 934020 | |
| ATLANTA, 31193 | |
| GA | |
| Linkedin Corporation | -9,798.75 |
| 62228 Collections Center Drive | |
| CHICAGO, 60693 | |
| IL | |
| Piece Management, Inc. | -8,478.29 |
| 117 South Second Street | |
| NEW HYDE PARK, 11040 | |
| NY | |
| QSI Facilities | -6,782.57 |
| 128 North 1st Street | |
| P.O.Box 589 | |
| COLWICH, 67030 | |
| KS | |

| | |
|---|---|
| Executive Cleaning Service, LLC | -1,409.94 |
| 460 New York Ave | |
| HUNTINGTON, 11743 | |
| NY | |
| Cosmos | -990.00 |
| Wendy Hope | 2,770.50 |
| 93 Underhill Ave | |
| #1D | |
| BROOKLYN, 11238 | |
| NY | |
| Datamax Services, Inc | -342.50 |
| 6251 Park of Commerce Blvd | |
| Suite B | |
| BOCA RATON, 33487 | |
| FL | |
| Gilbert Displays, Inc | -1,797.30 |
| 110 Spagnoli Road | |
| MELVILLE, 11747 | |
| NY | |
| Shopping Links | -1,400.00 |
| PO Box 322 | |
| KEW EAST, VIC 3102 | |
| Olga Naiman | 3,550.83 |
| 364 St. Marks Avenue | |
| Studio 3D | |
| BROOKLYN, 11238 | |
| NY | |
| Keter Environmental Services, Inc | -58.25 |
| P.O. Bix 417468 | |
| BOSTON, 02241 | |
| MA | |
| Reliable Window Cleaning Co | -620.58 |
| PO BOX 182 | |
| MASSAPEQUA PARK, 11762 | |
| NY | |
| Fry-Wagner Moving Storage Co. | -353.50 |
| 3700 Rider Trail South | |
| EARTH CITY, 63045 | |
| MO | |
| Shawmut Design and Construction | -4,744.00 |
| 560 Harrison Avenue | |
| BOSTON, 02118 | |
| MA | |
| Securitas Security Services USA, Inc. | -428.70 |
| P.O. Box 403412 | |
| ATLANTA, 30384 | |

| | |
|---|---|
| GA | |
| Pest Elimination Systems Technology Inc. | -195.96 |
| 9201 Fourth Avenue | |
| Ste 200 | |
| Brooklyn, 11209 | |
| NY | |
| ShopperTrak RCT Corporation | -7,320.00 |
| 6564 Solution Center | |
| CHICAGO, 60677 | |
| IL | |
| ILLUSTRATION (USA) INC. | -1,500.00 |
| 207 N. Moss Road | |
| Suite #205 | |
| WINTER SPRINGS, 32708 | |
| FL | |
| Zeus Enterprise Inc. dba Yieldify | -7,062.51 |
| Yieldify at WeWork Irving Place | |
| Office # 7104, 33 Irving Pl | |
| NEW YORK, 10003 | |
| NY | |
| Lena Tesone | -450.00 |
| 521 Pelham Manor Rd | |
| PELHAM, 10803 | |
| NY | |
| Casadevall Romania S.R.L. | -80.00 |
| TIMISOARA, STR OVIDIU COTRUS | |
| Cotrus | |
| Romania | |
| PJ Mechanical Service and Maintenance Corp | -304.85 |
| 55 Broad St | |
| 4th floor | |
| NEW YORK, 10004 | |
| New York | |
| RGIS | -600.00 |
| DETROIT | |
| 860-291-9010, 48277 | |
| MT | |
| USA | |
| Connoisseurs UK/ Goodman Bros Ltd | -4,560.00 |
| Unit 2, The Mill, Market Ln | |
| King's Lynn | |
| Norfolk, PE34 4HR | |
| United Kingdom | |
| Boom Imaging | -3,157.70 |
| 7 Nanigan Dr | |
| Toronto , M4H 1G3 | |

| | |
|---|---:|
| ON | |
| Vanguard Direct | -9,173.70 |
| 519 - 8th Ave, 23rd Floor | |
| New York, 10018 | |
| NY | |
| C Publishing LLC | -6,000.00 |
| 1543 7th St, | |
| #202 | |
| Santa Monica, 90401 | |
| CA | |

**Total (LCY)**                          **-130,844.55**

| Prior Years (to be Written Off) | | |
|---|---|---|
| **Vendor Name** | **Currency** | **Balance** |
| Seven Castles, Inc. | | 25,951.55 |
| UPS CANADA | | -0.02 |
| UPS CANADA | CAD | 51,309.92 |
| Vinayak Jewels India PVT LTD | | 16,485.99 |
| Vendor Suspense Account | | 41,694.98 |

**Total**                          **135,442.42**

| Intercompany | | |
|---|---|---|
| **Vendor Name** | **Currency** | **Balance** |
| FF Group Sourcing Limited | | 224,207.31 |
| Fenlane Ltd | | 46,366.31 |
| Duty Free Shops S A | EUR | 43,228.73 |
| Folli Follie S A Greece | | -5,199,587.48 |
| FOLLI FOLLIE JAPAN, LTD | JPY | -1,095,000.00 |
| Links of London UK | GBP | 1,391,470.32 |

**Total**                          **-4,589,314.81**

**Sch. F – LL Claims**

| Invoicing Entity | Invoice Purpose | Property | Invoice Amount | Invoice Period |
|---|---|---|---|---|
| **369 Lexington Borrower, LLC** | Rent & Electricity | | $25,667.07 | October 2018 |
| **Uniball-Rodamco-Westfield** | Rent & Utilities | World Trade Center | $85,851.00 | October 2018 |
| **Resource Energy Systems, LLC** | Utilities | The Shops at Columbus Circle, 10 Columbus Circle, New York, NY | $946.02 | October 2018 |
| **200 Park LP** | Rent and Utilities | 200 Park Avenue, New York, NY | $16,638.65 | October 2018 |
| **200 Park LP** | Services | 200 Park Avenue, New York, NY | $566.19 | October 2018 |
| **Source One** | Electric | 200 Park Avenue, New York, NY 10017 | $661.27 | August 2018 |
| **A/R Retail LLC** | Rent & Storage | 369 Lexington Ave, 6th Floor, New York, NY 10017 | $25,989.58 | October 2018 |
| **Simon** | Rent, Electricity, & Operational Costs | The Forum Shops at Caesars III | $32,718.11 | October 2018 |
| **Madison Tower Associates** | Rent | 499 Park Ave, New York, NY 10022 | $55,402.69 | October 2018 |
| **Acadia** | Rent | 411 Theodore Fremd Avenue, Suite 300, Rye, NY 10580 | $73,793.00 | October 2018 |
| **Gotham Mini Storage** | Storage Rent | 501 10th Ave, New York, NY 10018 | $1,460.00 | October 2018 |
| **Advance Metro NY** | Storage Rent | 185 Price Parkway, Farmingdale, NY 11735 | $658.69 | October 2018 |
| | | | **$320,352.27** | |

**Fill in this information to identify the case:**

Debtor name __Links of London, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __18-12365 (CSS)__

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
    ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Retail Lease** |
| State the term remaining | **200 Park L.P.** |
| List the contract number of any government contract | **cTishman Speyer Properties, L.P.**<br>**45 Rockefeller Plaza**<br>**New York, NY 10111** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Shopping Center Space** |
| State the term remaining | **A/R Retail, LLC** |
| List the contract number of any government contract | **cRelated Urban Management Company**<br>**60 Columbus Circle, 19th Floor**<br>**New York, NY 10023** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Storage Space Lease** |
| State the term remaining | **A/R Retail, LLC** |
| List the contract number of any government contract | **cRelated Urban Management Company**<br>**60 Columbus Circle, 19th Floor**<br>**New York, NY 10023** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Store Selling Space Lease** |
| State the term remaining | |
| List the contract number of any government contract | **Bloomingdale's, Inc.** |
| 2.5. State what the contract or | **Business iPads**    **CIT Direct Capital** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor 1    **Links of London, Inc.**                                    Case number *(if known)*    **18-12365 (CSS)**

First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | lease is for and the nature of the debtor's interest | **155 Commerce Way**<br>**Portsmouth, NH 03801** |
|---|---|---|
|  | State the term remaining    8 mos. |  |
|  | List the contract number of any government contract |  |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Retail Lease** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **Forum Shops, LLC**<br>**cM.S. Management Associates, Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Office Space** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **Kensington Delaware LLC/RACH Delaware, LLC**<br>**369 Lexington Ave., 26th Floor**<br>**New York, NY 10017** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Modification and Extension Agreement** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **Madison Tower Associate Limited Partners**<br>**499 Park Avenue**<br>**New York, NY 10022** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Retail Lease** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **New WTC Retain Owner LLC**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Postage** |
|---|---|---|
|  | State the term remaining | **Pitney Bowes** |

| Debtor 1 | **Links of London, Inc.** | | Case number *(if known)* | **18-12365 (CSS)** |
| | First Name        Middle Name        Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Slam It LLC**<br>**141 Prince Street**<br>**New York, NY 10012** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Store and Basement Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ZZZZZ Best Ent., Inc.**<br>**Unit K-2001**<br>**387 Grand Street**<br>**New York, NY 10002** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Links of London, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12365 (CSS)**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |

|  | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.1 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City        State        Zip Code | | |
| 2.2 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City        State        Zip Code | | |
| 2.3 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City        State        Zip Code | | |
| 2.4 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City        State        Zip Code | | |

***These Global Notes regarding the Debtor's Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") comprise an integral part of the Schedules and SOFA and should be referred to and considered in connection with any review of them.***

1. The debtor in the above-captioned case (the "Debtor") prepared these unaudited Schedules and SOFA pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  Except where otherwise noted the information provided herein is presented as of the beginning of business on October 18, 2018 (the "Petition Date").

2. While the Debtor has made every reasonable effort to ensure that the Schedules and SOFA are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and SOFA.  Moreover, because the Schedules and SOFA contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFA are complete or accurate.

3. In reviewing and signing the Schedules and SOFA, Martha Parilla, the duly authorized and designated representative of the Debtor (the "Designated Representative"), has necessarily relied upon the prior efforts, statements and representations of other personnel and professionals of the Debtor.  The Designated Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and SOFA, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4. The Debtor reserves its rights to amend its Schedules and SOFA as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules or SOFA shall constitute a waiver of the Debtor's rights with respect to this chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5. Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them.  The Debtor reserves all of its rights with respect to any such credits and allowances.

6. Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated.  In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," "none calculated" or to similar effect.  Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtor's assets and liabilities.

7. At times, the preparation of the Schedules and the SOFA required the Debtor to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates.  Pursuant to Fed. R. Bankr. P. 1009, the Debtor may amend its Schedules and SOFA as it deems necessary and appropriate to reflect material changes.  In addition, the Debtor, for the benefit of its estate, reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or SOFA.

8. Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9. With respect to Schedule A/B, question 2, the Debtor had *de minimis* cash on hand in cash registers in certain of its retail locations at the time of filing. These funds have been secured and deposited by Hilco Asset Protection, LLC in the Debtor's account.

10. With respect to Schedule A/B, question 4, certain customer payments made via credit card have not yet been processed and are not shown in responses to questions 1-4 notwithstanding the fact they may constitute a "cash equivalent."

11. With respect to Schedule A/B, questions 6-7, the retainer amounts paid by the Debtor to its bankruptcy counsel, Young Conway Stargatt & Taylor, LLP, on an earned upon receipt basis do not constitute an interest of the Debtor in property and are thus not listed in response to Schedule B, questions 6-7.  These payments are listed in response to SOFA question 11.

12. With respect to Schedule A/B, question 7.1, the Debtors' parent group, the Folli Follie Group, paid non-residential real property lease deposits on the Debtor's behalf in the aggregate amount of $567,000.  In addition, the Debtor caused letters of credit to be issued as security for repayment of its non-residential real property lease obligations to A/R Retail LLC and Madison Tower Associates Limited Partnership.

13. With respect to Schedule A/B, questions 38-41, the Debtor has not verified the physical existence of all assets listed in response thereto; it is possible at least some assets may have been discarded, disposed of, or otherwise transferred or abandoned prior to the Petition Date.

14. With respect to Schedule A/B, questions 63 and 67 and SOFA question 16, the Debtor's business as a retailer requires that customer information, including personal details, is captured for the creation of customer accounts and for use when the Debtor uses internet "cookie" data tracking on mobile and wired devices. The Debtors point of sale software, Retail J, holds only transactional data for customers who have purchased merchandise from the Debtors website. The software does not hold customers' personal information; instead customer information is translated into a system of coded numbers and submitted to a third party with a secure database in the United Kingdom where all customer information is held. The Debtor's corporate parent, the Folli Follie Group, owns the customer data that is kept in the database.

15. With respect to Schedule A/B, question 72, the Debtor is not currently owed any tax refunds.  The debtor is uncertain whether it retains any net operating losses for preceding tax years.

16. The Debtor has not determined whether, and to what extent, any of the creditors identified on Part 1 of Schedule E/F are actually entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule E are not claims that are entitled to priority.

17. With respect to Schedule E/F, the Debtor is uncertain of any priority claims that taxing authorities may assert, however, the Debtor has listed the jurisdictions where it regularly filed tax reporting. The Debtor has also excluded customers who paid for product that may or may not be delivered by the Debtor. Schedule E/F includes a schedule of the Debtor's employees who were terminated prior to filing the chapter 7 petition. The Debtor paid employee wages and salaries through the petition date and does not believe there are any further employee wage or salary claims.

18. For purposes of Schedule H, the Debtor has not listed its past insurers or its current insurers as co-debtors because the Debtor is unaware of any actual present liability on the part of these parties. The Debtor reserves its rights to assert that any of the various foregoing parties (or any other party not listed on Schedule H whom the Debtor later discovers to be liable in whole or part for any obligation of the Debtor) is a co-debtor with the Debtor, and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any rights of the Debtor to assert that any entity not listed in response to Schedule H is a co-debtor with respect to one or more of the Debtor's obligations.

19. With respect to SOFA question 3, the Debtor has included all payments made, and invoices received from August 18, 2018 to October 17, 2018.

20. With respect to SOFA question 30, information is listed in SOFA question 4.

21. With respect to SOFA question 17, the Debtor closed the employee benefit plans in January 2018.

22. With respect to SOFA questions 26(b) through 26(d), the Debtor has excluded rank and file accountants and bookkeepers in response to this question, instead listing those officers who supervised them, as well as the Debtor's external accounting and audit firms.

23. With respect to SOFA question 27, these represent the Debtor's most recent full physical inventories, which take place every six months; inventory sampling occurs on a varied basis.

24. The Debtor and its past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the

01:23752336.1

disallowance of any potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

| Fill in this information to identify the case: | |
| --- | --- |
| Debtor name | **Links of London, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | 18-12365 (CSS) |

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    11/1/18            X _Martha Parilla_
                                  Signature of individual signing on behalf of debtor

                                  **Martha Parilla**
                                  Printed name

                                  **Designated Representative**
                                  Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy